## UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF TENNESSEE
Western **DIVISION**

**CASE NAME:**  CAH Acquisition Company #11, LLC    **CASE NO:**  19-22020 PJD

**Monthly Operating Report for the Month Ending (month/day/year)** March 31, 2019

**For the period beginning (month,day)** March 9    **and ending (month,day)** March 31

**NAICS Industry Classification Code:** 622110

*THIS REPORT IS TO BE FILED 15 DAYS AFTER THE END OF THE MONTH* -- The Debtor must attach each
of the following reports/documents unless the U.S. Trustee has waived the requirement in writing.

| Report Attached | Previously Waived | | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|---|
| Mark One Box for Each Required Document: | | | |
| x | ☐ | 1. | Bank Account Balance Statement (Form 2-AB) |
| x | ☐ | 2. | Comparative Balance Sheet - Assets (Form 2-BA) |
| x | ☐ | 3. | Comparative Balance Sheet - Liabilities (Form 2-BL) |
| x | ☐ | 4. | Supporting Schedule I (Post-Petition Payables)(Form 2-BP) |
| x | ☐ | 5. | Supporting Schedules II (A/R, Payments to Prof. and Principals)(Form 2-BR) |
| x | ☐ | 6. | Profit and Loss / Income Statement (Forms 2-E1 and 2-E2) |
| x | ☐ | 7. | Cash Flow Statement (Form 2-F) |
| x | ☐ | 8. | Cash Flow Summary (Form 2-FS) |
| x | ☐ | 9. | Detailed Listing of Receipts Statement (Form 2-G) |
| x | ☐ | 10. | Detailed Listing of Disbursements Statement (Form 2-H) |
| x | ☐ | 11. | Supporting Schedules III (Property Transfers, Insurance Coverage & Quarterly Fee Summary)(Form 2-I) |
| x | ☐ | 12. | Narrative Questionnaire Statement (Form 2-J) |

**Documents Provided by Mail or E-Mail**

| | | | |
|---|---|---|---|
| x | ☐ | 13. | Bank Statements for All Bank Accounts (to be provided by mail to USTP when required) |
| ☐ | ☐ | 14. | Bank Statement Reconciliations for all Bank Accounts (to be provided by mail to USTP when required) |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments hereto are true, accurate and correct to the best of my knowledge and belief. I further certify that the Monthly Operating Report has been filed with the Court.*

DEBTOR IN POSSESSION

**Executed on:** 5/23/2019
Date

**By:** /s/ Marianna Williams    (Signature)

**Its:** Court Appointed Debtor-In-Possession    (Title)

**Phone # :** 731.221.2200

**Printed Name:** Marianna Williams

**Form 2-A**

**Address:** 326 Asbury Ave
Ripley, TN 38063

**Rev. 8/2/16**

Required: Attach a copy of all bank statements for the month.

**DEBTOR:** CAH Acquisition Company #11, LLC

**CASE NO:** 19-22020 PJD

### Form 2-AB
### BANK ACCOUNT BALANCE STATEMENT
For Period Ending: March 31, 2019

**Bank Accounts**

| Account Name: | CASH ON HAND | Personal/ Operating | Tax | Payroll | * | Grand Total ALL Accounts |
|---|---|---|---|---|---|---|
| Bank Name: | | First Citizens National Bank | N/A | N/A | US Bank | |
| Account # (last 4 digits): | | 3414 | N/A | N/A | N/A | |
| Beginning Balance: | 0.00 | 70,908.98 | 0.00 | 0.00 | 996,419.52 | 1,067,328.50 |
| Plus: Total Receipts (Attach Detailed List, Form 2-G) | 0.00 | 1,243,061.1 | 0.00 | 0.00 | 33,778.03 | 1,276,839.19 |
| Less: Total Disbursements (Attach Detailed List, Form 2-H) | 0.00 | 400,054.49 | 0.00 | 0.00 | 1,022,516.4 | 1,666,189.99 |
| **Transfers Between Bank Accounts:** | | | | | | |
| Transfers In | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| (Transfers Out) | ( 0.00 ) | ( 0.00 ) | ( 0.00 ) | ( 0.00 ) | ( 0.00 ) | 921,596.75 |
| Ending Balances: | 0.00 | 913,915.65 | 0.00 | 0.00 | 7,681.10 | 921,596.75 |

*If the Debtor maintains more than four (4) accounts, attach additional Form 2-AB and identify the nature of the additiona account(s) (Cash Collateral, Savings, etc.)

**Notes:**

Form 2-AB
Rev. 8/2/16

CASE NAME: **CAH Acquisition Company #11, LLC**     CASE NO: _19-22020 PJD_

### Form 2-BA
### COMPARATIVE BALANCE SHEET STATEMENT
**For Period Ending:** _March 31, 2019_

| | Current Month | Petition Date (1) |
|---|---|---|
| *ASSETS* | | |
| 1. **Current Assets:** | | |
| Cash (from Form 2-AB, Grand Total All Accounts) | $ 921,596.75 | $ 1,067,328.50 |
| Total Accounts Receivable (from Form 2-BR) | 22,855.00 | 0.00 |
| Less allowance for doubtful accounts (from Form 2-BR) | ( _____ ) | ( _____ ) |
| | 0.00 | 0.00 |
| Receivable from Officers, Employees, Affiliates | | |
| Inventory | | |
| Other Current Assets :(List) _____ | | |
| _____ | | |
| _____ | | |
| Negotiable Instruments _____ | | |
| 2. **Current Assets Sub-Total** | $ _____ | $ _____ |
| 3. **Fixed Assets:** | | |
| Land | $ 0.00 | $ 0.00 |
| Building | 0.00 | 0.00 |
| Equipment, Furniture and Fixtures | 0.00 | 0.00 |
| Vehicles | 0.00 | 0.00 |
| 4. **Fixed Assets Sub-Total** | 0.00 | 0.00 |
| Less: Accumulated Depreciation | ( 0.00 ) | ( 0.00 ) |
| 5. **Net Fixed Assets** | $ 0.00 | $ 0.00 |
| 6. **Current Assets Sub-Total (from above 2. Current Assets Sub-Total)** | _____ | _____ |
| 7. **Other Assets (List):** _____ | _____ | _____ |
| _____ | | |
| 8. **TOTAL ASSETS** | $ 944,451.75 | $ 1,067,328.50 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

Form 2-BA
Rev. 8/2/16

19-22020 PJD

**CASE NAME:** CAH Acquisition Company #11, LLC    **CASE NO:**

## Form 2-BL
### COMPARATIVE BALANCE SHEET STATEMENT
For Period Ending: March 31, 2019

| | Current | Petition |
|---|---|---|
| **LIABILITIES** | | |
| Post Petition Liabilities | | |
| Post-petition Accounts Payable (from Form 2-BP) | $ | $ |
| Post-petition Accrued Profesional Fees (from Form 2-BR) | | |
| Post-petition Taxes Payable | | |
| Post-petition Notes Payable | | |
| Other Post-petition Payable(List): Payroll Taxes | 60,883.03 | |
| | | |
| **Post Petition Liabilities Sub-Total** | $ 60,883.03 | $ |
| Pre Petition Liabilities: | | |
| Secured Debt (Schedule D, including amendments) | 85,687.07 | 85,687.07 |
| Priority Debt (Schedule E, including amendments) | | |
| Unsecured Debt (Schedule F, including amendments) | | |
| **Pre Petition Liabilities Sub-Total** | $ 85,687.07 | $ 85,687.07 |
| **TOTAL LIABILITIES (Sum of Pre Petition and Post Petition Liabilities)** | $ 146,570.10 | $ 85,687.07 |
| **SHAREHOLDERS/OWNERS' EQUITY** | | |
| Owner's/Stockholder's Equity (Preferred Stock) | $ | $ |
| Owner's/Stockholder's Equity Common Stock) | | |
| Paid In Capital | | |
| Retained Earnings - Prepetition | | |
| Retained Earnings - Post-petition | | |
| **TOTAL OWNERS' EQUITY** | $ | $ |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 146,570.10 | $ 85,687.07 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

Form 2-BL
Rev. 8/2/16

DEBTOR:    **CAH Acquisition Company #11, LLC**        CASE NO:    19-22020 PJD

**Form 2-BP**
**SUPPORTING SCHEDULES II**
**POST PETITION LIABILITIES AND PAYABLES STATEMENTS**
**For Period Ending:** March 31, 2019

| Type | Beginning Balance (1) | Amount Accrued | Date Due | 0-30 Days | 31-60 Days | Ending Balance |
|---|---|---|---|---|---|---|
| **Income Tax Withheld:** | | | | | | |
| Federal | 17,544.5 | 39,892.3 | | 39,892.3 | 17,544.5 | 57,436.85 |
| State | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| **FICA Tax Withheld** | | | | | | |
| Employee's FICA Tax | 13,110.9 | 29,953.3 | | 29,953.3 | 13,110.9 | 43,064.33 |
| Employer's FICA Tax | 13,110.9 | 29,953.3 | | 29,953.3 | 13,110.9 | 43,064.33 |
| **Unemployment Tax** | | | | | | |
| Federal | 503.40 | 451.97 | | 451.97 | 503.40 | 955.37 |
| State | 1,084.81 | 967.41 | | 967.41 | 1,084.81 | 2,052.22 |
| **Sales, Use & Excise Taxes** | | | | | | |
| **Property Taxes** | | | | | | |
| Real Estate | | | | | | |
| Personal Property | | | | | | |
| **Accrued Income Tax:** | | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| Other: _____ | | | | | | |
| **TOTAL TAXES** $ | $ | $ | $ | $ | $ | |
| **POST-PETITION DEBTS** | | | | | | |
| Secured | | | | | | |
| Priority | | | | | | |
| Unsecured | | | | | | |
| Accrued Interest Payable | | | | | | |

**TRADE ACCOUNTS &**
**OTHER PAYABLES**
  (list separately on additional sheets)
*(1) For first report, Beginning Balance will be $0;*
    *thereafter, Beginning Balance will be Ending Balance from prior report.*
Form 2-BP
Rev. 8/2/16

DEBTOR:  CAH Acquisition Company #11, LLC               CASE NO:      19-22020 PJD

**Form 2-BR**
**SUPPORTING SCHEDULES II**
For Period Ending: March 31, 2019

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|
| Under 30 days | $ 22,855.00 | $ 22,855.00 |
| 30 to 60 days | | |
| 61 to 90 days | | |
| 91 to 120 days | | |
| Over 120 days | | |
| **Total Post Petition** | 22,855.00 | 22,855.00 |
| **Pre Petition Amounts** | | |
| Total Accounts Receivable (to Form 2-BA) | $ 22,855.00 | |
|    Less: (Allowance for Doubtful Accounts) (to Form 2-BA) | ( ) | |
| **Net Accounts Receivable** | $ 22,855.00 | |

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

### SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $ | $ | $ | | $ |
| Counsel for Unsecured Creditors' Committee | | | | | |
| Trustee's Counsel | | | | | |
| Accountant | | | | | |
| Other: | | | | | |
| Total | $ | $ | $ | | $ |

*Balance due to include fees and expenses incurred but not yet paid.

### SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| | | | $ |
| | | | |
| | | | |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director. Including salaries, commissions, bonuses, etc.

Form 2-BR
Rev. 8/2/16

**DEBTOR:**    CAH Acquisition Company #11, LLC        **CASE NO:**  19-22020 PJD

**Form 2-E1**
**PROFIT AND LOSS STATEMENT**
**For Period Ending:**  March 31, 2019

|  | Current Month | Accumulated Total (1) |
|---|---|---|
| **I.  GROSS OPERATING REVENUES** | | |
| INCOME (LIST ALL SOURCES) | | |
| Patient Service Revenue | 22,855.00 | 22,855.00 |
| | | |
| | | |
| | | |
| **TOTAL GROSS INCOME** | 22,855.00 | 22,855.00 |
| Less:  Discounts, Returns, and Allowances | (_____) | (_____) |
| **Net Operating Revenue** | 22,855.00 | 22,855.00 |
| | | |
| **II.  COST OF GOODS SOLD** | (_____) | (_____) |
| **III.  GROSS PROFIT** | 22,855.00 | 22,855.00 |
| (Net Operating Revenue LESS Cost of Goods Sold) | | |
| **IV.  GENERAL EXPENSES** | | |
| Operating Expenses | | |
| Compensation and Payroll | | |
| Officer/Management Compensation | | |
| Payroll - Other Employees | 282,576.95 | 282,576.95 |
| Taxes | | |
| Taxes - Payroll | 60,883.03 | 60,883.03 |
| Taxes - Real Property | | |
| Taxes - Personal Property (Ad Valorem) | | |
| Taxes - Sales | | |
| Taxes - Other _____ | | |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*
**Form 2-E1**
**Rev. 8/2/16**

**DEBTOR:** CAH Acquisition Company #11, LLC   **CASE NO:** 19-22020 PJD

**Form 2-E2**
**PROFIT AND LOSS STATEMENT (Cont'd)**
**For Period Ending:** March 31, 2019

| | Current Month | Accumulated Total (1) |
|---|---|---|
| **IV. GENERAL EXPENSES** | | |
| General | | |
| License Fees | 4,280.00 | 4,280.00 |
| Insurance | 3,204.80 | 3,204.80 |
| Depreciation / Amoritization | 0.00 | 0.00 |
| Rents and Leases (Real Estate) | 0.00 | 0.00 |
| Rents and Leases (Personal Property) | 12,550.75 | 12,550.75 |
| Maintenance and Repairs | 0.00 | 0.00 |
| Supplies | 23,978.53 | 23,978.53 |
| Telephone | 3,005.81 | 3,005.81 |
| Utilities | 42,545.91 | 42,545.91 |
| Travel and Entertainment Expenses | 0.00 | 0.00 |
| Vehicle Expenses | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 |
| Other | | |
| Other: Bank Fees | 197.85 | 197.85 |
| Other: Purchased Services | 27,713.89 | 27,713.89 |
| Other: | | |
| Other: | | |
| Other: | | |
| Other: | | |
| Other: | | |
| **V. TOTAL EXPENSES** | 460,937.52 | 460,937.52 |
| **VI. NET INCOME OR (LOSS)** | -438,082.52 | -438,082.52 |
| (Gross Profit LESS Total Expenses) | | |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

Form 2-E2
Rev. 8/2/16

CASE NAME: __CAH Acquisition Company #11, LLC__    CASE NO: __19-22020 PJD__

**Form 2-F**
**CASH FLOW STATEMENT**
For Period Ending: __March 31, 2019__

|  |  | Accumulated |
|---|---|---|
| 1. | **CASH FLOWS FROM OPERATING ACTIVITIES:** | -438,082.52 |
|  | Income (Loss) From Operations |  |
|  | Adjustments to reconcile net income (loss) from operations to net cash provided by (used in) operating activities |  |
|  | Patient accounts receivable receipts | 54,322.74 |
|  | Change In Payroll Tax Accrual | 60,883.03 |
|  | Change in accounts receivable | -22,855.00 |
|  | **NET CASH PROVIDED BY (USED IN) OPERATING BUSINESS** | 92,350.77 |
| 2. | **CASH FLOWS FROM INVESTING ACTIVITIES** |  |
|  | **NET CASH PROVIDED BY (USED IN) INVESTING ACTIVITIES** |  |
| 3. | **CASH FLOWS FROM FINANCING ACTIVITIES** |  |
|  | Loan Advances | 200,000.00 |
|  | **NET CASH PROVIDED BY (USED IN) FINANCING ACTIVITIES** | 200,000.00 |
|  | NET INCREASE (DECREASE) IN CASH AND CASH EQUIVALENTS | -145,731.75 |
|  | CASH AND CASH EQUIVALENTS, BEGINNING OF PERIOD | 1,067,328.5 |
|  | CASH AND CASH EQUIVALENTS, END OF PERIOD | 921,596.75 |

Form 2-F
Rev. 8/2/16

**CASE NAME:** CAH Acquisition Company #11, LLC    **CASE NO:**    19-22020 PJD

Form 2-FS
**CASH FLOW SUMMARY**
For Period Ending: March 31, 2019

| CASH FLOW SUMMARY | Current Month | Accumulated |
|---|---|---|
| **1. Beginning Cash Balance** (From Form 2-B-AB (Grand Total Beginning Balance)) | $ 1,067,328.50 (2) | $ 1,067,328.50 (1) |
| **2. Receipts** Operations | 54,322.74 | 54,322.74 |
| Sale of Assets | | |
| Other | 200,000.00 | 200,000.00 |
| **Total Cash Receipts** | $ 254,322.74 | $ 254,322.74 |
| **3. Disbursements** Operations | 400,054.49 | 400,054.49 |
| Debt Service/Secured loan payment | | |
| Professional fees/U.S. Trustee fees | | |
| Other | | |
| Total Cash Disbursements | $ | $ |
| **4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements)** | -145,731.75 | -145,731.75 |
| **5. Ending Cash Balance (must equal Cash on Form 2-BA)** (must equal Grand Total All Accounts Ending Balance, Form 2-AB) | $ 921,596.75 (2) | $ 921,596.75 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.*
*(2) Current month beginning cash balance should equal the previous month's ending balance.*

Form 2-FS
Rev. 8/2/16

**CASE NAME:** CAH Acquisition Company #11, LLC   **CASE NO:** 19-22020 PJD

**Form 2-G**
**DETAILED LISTING OF RECEIPTS STATEMENT**
For Period Ending: March 31, 2019

**CASH RECEIPTS DETAIL**                              **Account No:**
*(ONE FORM 2-G FOR EACH BANK ACCOUNT, PETTY CASH, ETC.)*
*(attach additional sheets as necessary) -- Continuation Sheet _____ of _____*

| Date | Received From (Payer) | For (Description) | $ Amount |
|------|----------------------|-------------------|----------|
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  | Sub Total Receipts this Page | $ |
|  |  | **Grand Total Receipts this Account** | $ _____ (1) |

*(1) Grand Totals for each account should agree with total receipts listed on Form 2-AB*
**Form 2-G**
**Rev. 8/2/16**

CASE NAME: **CAH Acquisition Company #11, LLC**      CASE NO: 19-22020 PJD

### Form 2-H
### DETAILED LISTING OF DISBURSEMENTS STATEMENT
For Period Ending: March 31, 2019

**DETAIL OF DISBURSEMENTS**                           **Account No.:**

*(USE ONE FORM 2-H FOR EACH SEPARATE BANK ACCOUNT, PETTY CASH, ETC.)*
*(attach additional sheets as necessary) -- Continuation Sheet _____ of _____*

| Date | Check No. | Paid To | In Payment of (Purpose) | Amount |
|------|-----------|---------|-------------------------|--------|
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         |                         | $      |
|      |           |         | Sub Total Disbursements this Page | $ |
|      |           |         | **Grand Total Disbursements this Account** | $ (1) |

*(1)  Grand Totals for each account should agree with total disbursements listed on Form 2-AB*

Form 2-H
Rev. 8/2/16

DEBTOR:    CAH Acquisition Company #11, LLC          CASE NO:    19-22020 PJD

Form 2-I
**SUPPORTING SCHEDULES III**
**PROPERTY TRANSFER, INSURANCE COVERAGE & QUARTERLY FEES STATEMENT**
For the Period Ending:   March 31, 2019

## *TRANSFER OF PROPERTY POST-PETITION*

Has any property of the Debtor been sold or otherwise transferred other than in the ordinary course of the Debtor's business?

X   NO

_____ YES, If yes, Complete the Following (Add Additional Sheets if Necessary)

| DESCRIPTION OF PROPERTY | To Whom Transferred | Transfer Date | Gross Value | Net Monies Received |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## *INSURANCE SCHEDULE*

| | Carrier | Policy # | Expiration Date | Amount of Coverage | Premium Amounts | Date Coverage Paid Through |
|---|---|---|---|---|---|---|
| Workers' Comp | | | | $ | $ | |
| General Liability | | | | $ | $ | |
| Property (Fire, Theft) | | | | $ | $ | |
| Casualty | | | | $ | $ | |
| Vehicle | | | | $ | $ | |
| Other (list): | | | | $ | $ | |
| Home Owners: | | | | $ | $ | |

## *QUARTERLY FEES SUMMARY**

| Month | Total Disbursements** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|
| *PRESENT QUARTER* | | | | |
| March | $ 400,054.49 | | | |
| | $ | | | |
| | $ | | | |
| TOTAL PRESENT QUARTER | $ | $ | | |
| *PREVIOUS QUARTER* | | | | |
| | $ | | | |
| | $ | | | |
| | $ | | | |
| TOTAL PREVIOUS QUARTER | $ | $ | | |

Quarterly Fee information cumulative to the end of the reporting period.

*  This Summary is to reflect the current and immediately previous Quarterly Fee information cumulative to the end of the reporting period.
** Should agree with Form 2-AB.  Disbursements are net of transfers to other Debtor-In-Possession bank accounts.

Form 2-I
Rev. 8/2/16

**DEBTOR:** CAH Acquisition Company #11, LLC       **CASE NO:** 19-22020 PJD

**Form 2-J**
## NARRATIVE QUESTIONNAIRE STATEMENT
**For Period Ending** March 31, 2019

**I.**    Has the Debtor-In-Possession made any payments on its pre-petition unsecured debt, except for that which has been so authorized by the Bankruptcy Court?

     X      No.

     _____ Yes. Explain: _____

_____

**II.**    Has the Debtor-In-Possession during this reporting period provided compensation or other remuneration to any Officers, Directors, Principals, or Other Insiders without appropriate authorization and disclosure?

     X      No.

     _____ Yes. Explain: _____

_____

**III.**    State what progress was made during this reporting period toward the filing of a Disclosure Statement and Plan of Reorganization or Liquidation.

     Debtor-in-possession (DIP) continues to evaluate property and business operations to determine reorganization options.

_____

**IV.**    Describe potential future developments which may have a significant impact on this bankruptcy case.

     N/A

_____

**V.**    Are all Post-Petition tax obligations currently paid or deposited?

     _____ Yes.

     x      No. Explain.: DIP owes post-petition payroll taxes which will be timely paid.

_____

**VI.**    Are all United States Trustee Quarterly Fees current?

     X      Yes.    Last Quarter Paid: _____      Amount Paid: $ _____

     _____ No. Explain.: _____

_____

**VII.**    Did you receive any income during this reporting period, which is not set forth in the operating report?

     X      No.

     _____ Yes. Please set forth the amount(s) and the source(s) of the income.

_____

_____

_____

Form 2-J
Rev. 8/2/16

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Check | 03/01/2019 | 5001 | Ripley Power & Light | | * | Utilities | -12,000.00 |
| Check | 03/01/2019 | 5002 | Ripley Gas & Water | | * | Utilities | -10,000.00 |
| Check | 03/01/2019 | 5003 | Aeneas | | * | Telephone Expense | -6,479.24 |
| Check | 03/01/2019 | 5004 | Belinda Baggett | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5005 | Danita Igreadwell | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5006 | Georgia Brown | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5007 | Jackie Glass | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5008 | Pamela Glenn | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5009 | Charalette Green | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5010 | Debra Harget | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5011 | Delois Henning | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5012 | Traketha Jacox Reed | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5013 | Judy King | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5014 | Jordon Rhoads | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5015 | Nancy Stanley | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5016 | Cassandra Williams | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5017 | Carrie Cody | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5018 | Evalyn Harrell | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5019 | Priscilla Waits | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5020 | Carolyn Cordie | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5021 | Teresa Robbins | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5022 | Leslie Harrison | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5023 | Marializ Montalvo | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5024 | Julie Balton | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5025 | Mary Mooney | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5026 | Kimberly Young | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5027 | Sherri Bradford | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5028 | Mary Ann Jarrett | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5029 | Valerie Cichello | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5030 | 'Sammy' Copeland | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5031 | Bobby Taylor | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5032 | Lori Butterworth | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5033 | Amy Coulston | | * | Payroll Expenses | -500.00 |

1:51 PM
05/08/19
Accrual Basis

## CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Check | 03/01/2019 | 5034 | Margo Eudy | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5035 | Theresa Benson | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5036 | Leann Gatewood | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5037 | Lisa Stephens | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5039 | Margaret Warren | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5040 | Brenda Chapman | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5041 | Kasey Paulk | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5042 | Barbara Savage | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5043 | Derek Wilkerson | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5044 | Cody Grills | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5045 | Williams Carroll | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5046 | Ruth Fullen | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5047 | David Mooneyham | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5048 | Carrie Pridmore | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5049 | Lisa Ward | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5050 | Elizabeth Smith | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5051 | Jessica Foster | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5052 | Rachel Comeaux | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5053 | Scott Collins | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5054 | Mary Turner | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5055 | Cody Harwell | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5056 | Sandra Tindle | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5057 | Anita Cates | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5058 | Tamara Ford | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5059 | Tera Gwaltney | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5060 | Deborah Nolen | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5061 | Chelsea Hill | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5062 | Trinity Johnston | | | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5063 | Melissa Autry | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5064 | Sandra Bondurant | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5065 | Melanie Bradford | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5066 | Taffee McNeill | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5067 | Alice Jamison | | * | Payroll Expenses | -500.00 |

1:51 PM
05/08/19
Accrual Basis

**CAH Acquisition Company #11, LLC**
**Transaction Detail by Account**
March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Check | 03/01/2019 | 5068 | Charity Vaughan | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5069 | Jamie Ragan | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5070 | Margaret McCool | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5071 | Annette Apperson | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5072 | Brenda Douglas | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5073 | Linda Lane | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5074 | Mona Blackwell | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5075 | Rachel Lake | | * | Payroll Expenses | -500.00 |
| Check | 03/01/2019 | 5076 | Tammie Hardy | | * | Payroll Expenses | -500.00 |
| Check | 03/05/2019 | 5118 | Lashunda Richmond | | * | misc | -500.00 |
| Check | 03/05/2019 | 5113 | Paula Young | | * | misc | -500.00 |
| Check | 03/05/2019 | 5105 | Emily Murray | | * | misc | -385.40 |
| Check | 03/05/2019 | 5091 | Diana Durham | | * | misc | -52.50 |
| Check | 03/05/2019 | 5103 | Edward Anderson | | * | misc | -212.36 |
| Check | 03/05/2019 | 1 | Unknown | | * | misc | -341.22 |
| Check | 03/05/2019 | 5101 | Unknown | | * | misc | -497.69 |
| Check | 03/05/2019 | 5098 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 5120 | Unknown | | * | misc | -222.39 |
| Check | 03/05/2019 | 5086 | Unknown | | * | misc | -69.33 |
| Check | 03/05/2019 | 5100 | Unknown | | * | misc | -333.35 |
| Check | 03/05/2019 | 5082 | Unknown | | * | misc | -314.87 |
| Check | 03/05/2019 | 1 | Unknown | | * | misc | -256.22 |
| Check | 03/05/2019 | 5079 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 5121 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 5094 | Unknown | | * | misc | -360.60 |
| Check | 03/05/2019 | 5088 | Unknown | | * | misc | -397.37 |
| Check | 03/05/2019 | 5081 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 1 | Unknown | | * | Office Supplies | -20.00 |
| Check | 03/05/2019 | Wire | Wire Fee | | * | Office Supplies | -1,076.17 |
| Check | 03/05/2019 | fee | American Paper | | * | misc | -403.84 |
| Check | 03/05/2019 | 1 | Unknown | | O | misc | -500.00 |
| Check | 03/05/2019 | 5126 | Sandra Whitaker | | * | misc | -500.00 |
| Check | 03/05/2019 | 5116 | Unknown | | | misc | -500.00 |

1:51 PM
05/08/19
Accrual Basis

## CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Check | 03/05/2019 | 5125 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 5115 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 5123 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 5112 | Anita Maben | | * | misc | -500.00 |
| Check | 03/05/2019 | 5122 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 5108 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 5119 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 5107 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 5117 | Unknown | | * | misc | -362.70 |
| Check | 03/05/2019 | 5077 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 5110 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | Fee | Wire Fee | | * | Office Supplies | -12.00 |
| Check | 03/05/2019 | 5109 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 5106 | Unknown | | * | misc | -500.00 |
| Check | 03/05/2019 | 5104 | Unknown | | * | misc | -310.66 |
| Check | 03/05/2019 | 5099 | Unknown | | * | misc | -485.03 |
| Check | 03/05/2019 | 5092 | Unknown | | * | misc | -465.77 |
| Check | 03/05/2019 | 5087 | Unknown | | * | misc | -509.68 |
| Check | 03/05/2019 | 5080 | Unknown | | * | misc | -249.73 |
| Check | 03/05/2019 | Wire | Wire Fee | ○ | | misc | -20.00 |
| Check | 03/05/2019 | Wire | Outgoing money transfer | ○ | | Office Supplies | -1,076.17 |
| Check | 03/06/2019 | 5111 | Unknown | | * | misc | -500.00 |
| Check | 03/06/2019 | 5085 | Unknown | | * | misc | -248.98 |
| Check | 03/07/2019 | 5134 | J C Holman | | * | Payroll Expenses | -86.44 |
| Check | 03/07/2019 | 5136 | Mary Ann Jarrett | | * | Payroll Expenses | -926.96 |
| Check | 03/07/2019 | 5137 | Jamie Ragan | | * | Payroll Expenses | -957.65 |
| Check | 03/07/2019 | 5138 | Aimee Mooney | | * | Payroll Expenses | -2,158.36 |
| Check | 03/07/2019 | 5139 | Belinda Baggett | | * | Payroll Expenses | -2,104.95 |
| Check | 03/07/2019 | 5140 | Kasey Paulk | | * | Payroll Expenses | -22.80 |
| Check | 03/07/2019 | 5141 | Barbara Savage | | * | Payroll Expenses | -2,701.57 |
| Check | 03/07/2019 | 5142 | Derek Wilkerson | | * | Payroll Expenses | -1,777.13 |
| Check | 03/07/2019 | 5143 | Cody Grills | | * | Payroll Expenses | -1,702.01 |
| Check | 03/07/2019 | 5144 | Lisa Stephens | | * | Payroll Expenses | -198.14 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Check | 03/07/2019 | 5145 | Ricky Ancar | | * | Payroll Expenses | -2,607.58 |
| Check | 03/07/2019 | 5146 | Margaret Warren | | * | Payroll Expenses | -1,708.68 |
| Check | 03/07/2019 | 5147 | Timothy Baker | | | Payroll Expenses | -1,870.72 |
| Check | 03/07/2019 | 5148 | Brenda Chapman | | * | Payroll Expenses | -2,325.94 |
| Check | 03/07/2019 | 5149 | Valarie Cichello | | * | Payroll Expenses | -1,314.77 |
| Check | 03/07/2019 | 5150 | Williams Carroll | | | Payroll Expenses | -224.30 |
| Check | 03/07/2019 | 5151 | Ruth Fullen | | * | Payroll Expenses | -2,607.62 |
| Check | 03/07/2019 | 5152 | David Mooneyham | | * | Payroll Expenses | -1,891.85 |
| Check | 03/07/2019 | 5153 | Carrie Pridmore | | | Payroll Expenses | -2,131.64 |
| Check | 03/07/2019 | 5154 | Lisa Ward | | | Payroll Expenses | -392.14 |
| Check | 03/07/2019 | 5155 | Elizabeth Smith | | | Payroll Expenses | -496.91 |
| Check | 03/07/2019 | 5156 | Jessica Foster | | | Payroll Expenses | -155.40 |
| Check | 03/07/2019 | 5157 | Rachel Comeaux | | | Payroll Expenses | -960.98 |
| Check | 03/07/2019 | 5158 | Leann Gatewood | | * | Payroll Expenses | -1,320.39 |
| Check | 03/07/2019 | 5159 | Scott Collins | | | Payroll Expenses | -838.23 |
| Check | 03/07/2019 | 5160 | Mary Turner | | * | Payroll Expenses | -1,572.87 |
| Check | 03/07/2019 | 5161 | Cody Harwell | | | Payroll Expenses | -1,017.15 |
| Check | 03/07/2019 | 5162 | Sandra Tindle | | | Payroll Expenses | -2,961.96 |
| Check | 03/07/2019 | 5163 | Anita Cates | | | Payroll Expenses | -654.57 |
| Check | 03/07/2019 | 5164 | Tamara Ford | | | Payroll Expenses | -2,488.37 |
| Check | 03/07/2019 | 5165 | Tera Gwaltney | | | Payroll Expenses | -3,211.85 |
| Check | 03/07/2019 | 5166 | Mary Mooney | | | Payroll Expenses | -473.29 |
| Check | 03/07/2019 | 5167 | Kimberly Young | | | Payroll Expenses | -4,641.43 |
| Check | 03/07/2019 | 5168 | Sherri Bradford | | | Payroll Expenses | -3,210.40 |
| Check | 03/07/2019 | 5169 | Margaret McCool | | | Payroll Expenses | -921.27 |
| Check | 03/07/2019 | 5170 | Annette Apperson | | | Payroll Expenses | -559.16 |
| Check | 03/07/2019 | 5171 | Brenda Douglas | | | Payroll Expenses | -1,558.91 |
| Check | 03/07/2019 | 5172 | Linda Lane | | | Payroll Expenses | -675.75 |
| Check | 03/07/2019 | 5173 | Mona Blackwell | | | Payroll Expenses | -616.38 |
| Check | 03/07/2019 | 5174 | Rachel Lake | | | Payroll Expenses | -613.75 |
| Check | 03/07/2019 | 5175 | Tammie Hardy | | | Payroll Expenses | -1,924.63 |
| Check | 03/07/2019 | 5176 | Emily Murray | | | Payroll Expenses | -799.32 |
| Check | 03/07/2019 | 5177 | Jimmy Foster | | * | Payroll Expenses | -1,195.71 |

1:51 PM
05/08/19
Accrual Basis

## CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Check | 03/07/2019 | 5178 | Christopher Reeves | | * | Payroll Expenses | -1,818.20 |
| Check | 03/07/2019 | 5179 | Catherine Bradford | | * | Payroll Expenses | -524.44 |
| Check | 03/07/2019 | 5181 | Justin Brown | | | Payroll Expenses | -526.45 |
| Check | 03/07/2019 | 5182 | Deborah Nolen | | | Payroll Expenses | -684.72 |
| Check | 03/07/2019 | 5183 | Chelsea Hill | | * | Payroll Expenses | -2,122.19 |
| Check | 03/07/2019 | 5184 | Trinity Johnston | | * | Payroll Expenses | -1,619.30 |
| Check | 03/07/2019 | 5185 | Melissa Autry | | * | Payroll Expenses | -4,012.92 |
| Check | 03/07/2019 | 5186 | Yvonne Jacox | | * | Payroll Expenses | -1,024.93 |
| Check | 03/07/2019 | 5187 | Patsy Fisher | | * | Payroll Expenses | -1,070.80 |
| Check | 03/07/2019 | 5188 | Marilyn Crowder | | * | Payroll Expenses | -1,654.48 |
| Check | 03/07/2019 | 5189 | Tammy Barnes | | * | Payroll Expenses | -643.98 |
| Check | 03/07/2019 | 5190 | Cheryl Barlow | | * | Payroll Expenses | -2,291.90 |
| Check | 03/07/2019 | 5191 | James Vaden | | * | Payroll Expenses | -2,527.92 |
| Check | 03/07/2019 | 5192 | Jacqueline Taylor | | * | Payroll Expenses | -815.05 |
| Check | 03/07/2019 | 5193 | Lashunda Richmond | | * | Payroll Expenses | -836.95 |
| Check | 03/07/2019 | 5194 | Cathy Fishburn | | * | Payroll Expenses | -700.88 |
| Check | 03/07/2019 | 5195 | Sandra Wakefield | | * | Payroll Expenses | -870.30 |
| Check | 03/07/2019 | 5196 | Shawanda Holloway | | * | Payroll Expenses | -800.69 |
| Check | 03/07/2019 | 5197 | Tina Rubio | | * | Payroll Expenses | -849.13 |
| Check | 03/07/2019 | 5198 | Pamela Young | | * | Payroll Expenses | -1,464.62 |
| Check | 03/07/2019 | 5199 | Donna Jenkins | | * | Payroll Expenses | -1,614.59 |
| Check | 03/07/2019 | 5200 | Sandra Whitaker | | * | Payroll Expenses | -169.25 |
| Check | 03/07/2019 | 5201 | Anita Maden | | * | Payroll Expenses | -575.19 |
| Check | 03/07/2019 | 5206 | Melanie Bradford | | * | Payroll Expenses | -2,002.86 |
| Check | 03/07/2019 | 5207 | Taffee McNeill | | * | Payroll Expenses | -112.96 |
| Check | 03/07/2019 | 5208 | Alice Jamison | | * | Payroll Expenses | -1,052.86 |
| Check | 03/07/2019 | 5209 | Charity Vaughn | | * | Payroll Expenses | -1,853.69 |
| Check | 03/07/2019 | 5211 | Danita Igreadwell | | * | Payroll Expenses | -2,396.64 |
| Check | 03/07/2019 | 5212 | Georgia Brown | | * | Payroll Expenses | -1,074.96 |
| Check | 03/07/2019 | 5213 | Jackie Glass | | * | Payroll Expenses | -540.25 |
| Check | 03/07/2019 | 5214 | Pamela Glenn | | * | Payroll Expenses | -1,347.47 |
| Check | 03/07/2019 | 5215 | Charlotte Green | | * | Payroll Expenses | -1,269.56 |
| Check | 03/07/2019 | 5216 | Debra Hargett | | * | Payroll Expenses | -2,731.55 |

1:51 PM
05/08/19
Accrual Basis

## CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Check | 03/07/2019 | 5217 | Delois Henning | | * | Payroll Expenses | -428.12 |
| Check | 03/07/2019 | 5218 | Traketha Jacox Reed | | * | Payroll Expenses | -1,710.59 |
| Check | 03/07/2019 | 5219 | Judy King | | * | Payroll Expenses | -2,492.25 |
| Check | 03/07/2019 | 5220 | Jordon Rhoads | | * | Payroll Expenses | -425.75 |
| Check | 03/07/2019 | 5221 | Nancy Stanley | | * | Payroll Expenses | -1,072.86 |
| Check | 03/07/2019 | 5222 | Janie Sweat | | * | Payroll Expenses | -183.18 |
| Check | 03/07/2019 | 5223 | Cassandra Williams | | ◇ | Payroll Expenses | -2,931.24 |
| Check | 03/07/2019 | 5224 | Carrie Cody | | * | Payroll Expenses | -1,915.09 |
| Check | 03/07/2019 | 5225 | Evalyn Harrell | | * | Payroll Expenses | -724.50 |
| Check | 03/07/2019 | 5226 | C J Friend | | * | Payroll Expenses | -490.77 |
| Check | 03/07/2019 | 5227 | Gladys Johnson | | * | Payroll Expenses | -560.17 |
| Check | 03/07/2019 | 5228 | Jim Vaden | | * | Payroll Expenses | -1,077.52 |
| Check | 03/07/2019 | 5229 | Mike Layfield | | * | Payroll Expenses | -1,059.00 |
| Check | 03/07/2019 | 5234 | Sammy Copeland | | * | Payroll Expenses | -1,666.02 |
| Check | 03/07/2019 | 5235 | Bobby Taylor | | * | Payroll Expenses | -1,417.58 |
| Check | 03/07/2019 | 5236 | Lori Butterworth | | * | Payroll Expenses | -1,409.67 |
| Check | 03/07/2019 | 5237 | Amy Coulston | | * | Payroll Expenses | -1,588.45 |
| Check | 03/07/2019 | 5238 | Margo Eudy | | * | Payroll Expenses | -2,173.18 |
| Check | 03/07/2019 | 5239 | Theresa Benson | | * | Payroll Expenses | -382.68 |
| Check | 03/07/2019 | 5240 | Sandra Bondurant | | * | Payroll Expenses | -628.28 |
| Check | 03/07/2019 | 5242 | Priscilla Waits | | * | Payroll Expenses | -1,344.96 |
| Check | 03/07/2019 | 5243 | Carolyn Cordle | | * | Payroll Expenses | -1,319.64 |
| Check | 03/07/2019 | 5245 | Leslie Harrison | | * | Payroll Expenses | -902.58 |
| Check | 03/07/2019 | 5246 | Marializ Montalvo | | * | Payroll Expenses | -357.52 |
| Check | 03/07/2019 | 5247 | Teresa Robbins | | * | Payroll Expenses | -538.08 |
| Check | 03/07/2019 | 5248 | Kim Young | | * | Payroll Expenses | -974.50 |
| Check | 03/07/2019 | 5249 | Sherri Bradford | | * | Payroll Expenses | -358.00 |
| Check | 03/07/2019 | 5250 | Chelsea Hill | | * | Payroll Expenses | -299.99 |
| Check | 03/07/2019 | 5251 | Brenda Douglas | | * | Payroll Expenses | -157.00 |
| Check | 03/07/2019 | 5252 | Melissa Autry | | * | Payroll Expenses | -685.00 |
| Check | 03/07/2019 | 5253 | Ripley Gas & Water | | * | Utilities | -10,000.00 |
| Check | 03/08/2019 | 5254 | HERC | | ◇ | Office Supplies | -12,000.00 |
| Check | 03/11/2019 | 5133 | Ripley Power & Light | | ◇ | misc | -9,398.35 |
| | | | | | | | -243,619.05 Pre-Petition Expenses |

1:51 PM
05/08/19
Accrual Basis

## CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Check | 03/11/2019 | 5131 | Rad Source | | ◇ | misc | -2,748.50 |
| Check | 03/11/2019 | 1 | Unknown | | ◇ | misc | -441.35 |
| Check | 03/12/2019 | 1 | Unknown | | * | misc | -480.31 |
| Check | 03/12/2019 | 1 | Unknown | | ✓ | misc | -35.01 |
| Check | 03/14/2019 | 5102 | Tressa Thomas | | ◇ | Payroll Expenses | -232.34 |
| Check | 03/15/2019 | 5202 | Brenda Douglas | | * | Payroll Expenses | -2,617.82 |
| Check | 03/15/2019 | 5203 | Linda Lane | | * | Payroll Expenses | -895.99 |
| Check | 03/15/2019 | 5204 | Gayla Marham | | | Payroll Expenses | -125.83 |
| Check | 03/15/2019 | 5205 | Mona Blackwell | | * | Payroll Expenses | -769.72 |
| Check | 03/15/2019 | 5230 | Tammie Hardy | | * | Payroll Expenses | -3,349.26 |
| Check | 03/15/2019 | 5231 | Emily Murray | | | Payroll Expenses | -1,101.22 |
| Check | 03/15/2019 | 5232 | Jimmy Foster | | | Payroll Expenses | -2,005.85 |
| Check | 03/15/2019 | 5233 | Chystopher Reeves | | * | Payroll Expenses | -2,454.02 |
| Check | 03/15/2019 | 5255 | Catherine Bradford | | * | Payroll Expenses | -611.84 |
| Check | 03/15/2019 | 5256 | Justin Brown | | | Payroll Expenses | -418.04 |
| Check | 03/15/2019 | 5257 | C J Friend | | | Payroll Expenses | -335.59 |
| Check | 03/15/2019 | 5258 | Gladys Johnson | | | Payroll Expenses | -431.85 |
| Check | 03/15/2019 | 5259 | Anita Maben | | | Payroll Expenses | -491.14 |
| Check | 03/15/2019 | 5260 | Donna Jenkins | | * | Payroll Expenses | -2,729.18 |
| Check | 03/15/2019 | 5261 | Paula Young | | * | Payroll Expenses | -2,432.81 |
| Check | 03/15/2019 | 5262 | Thelma Carter | | * | Payroll Expenses | -170.73 |
| Check | 03/15/2019 | 5263 | Donald McClish | | * | Payroll Expenses | -275.79 |
| Check | 03/15/2019 | 5264 | Tina Rubio | | * | Payroll Expenses | -1,052.85 |
| Check | 03/15/2019 | 5265 | Shawanda Holloway | | * | Payroll Expenses | -677.69 |
| Check | 03/15/2019 | 5266 | Sandra Wakefield | | * | Payroll Expenses | -1,262.09 |
| Check | 03/15/2019 | 5267 | Cathy Fishburn | | * | Payroll Expenses | -711.24 |
| Check | 03/15/2019 | 5268 | Lashunda Richmond | | * | Payroll Expenses | -679.18 |
| Check | 03/15/2019 | 5269 | Jacqueline Taylor | | * | Payroll Expenses | -986.77 |
| Check | 03/15/2019 | 5270 | Annette Apperson | | * | Payroll Expenses | -674.57 |
| Check | 03/15/2019 | 5271 | Yvonne Jaoox | | * | Payroll Expenses | -881.27 |
| Check | 03/15/2019 | 5272 | Amy Coulston | | * | Payroll Expenses | -30.00 |
| Check | 03/15/2019 | 5278 | James Varden | | * | Payroll Expenses | -5,001.46 |
| Check | 03/15/2019 | 5279 | Cheryl Barlow | | | Payroll Expenses | -4,090.31 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Check | 03/15/2019 | 5280 | Marilyn Crowder | | * | Payroll Expenses | -2,815.24 |
| Check | 03/15/2019 | 5281 | Patsy Fisher | | * | Payroll Expenses | -1,636.08 |
| Check | 03/15/2019 | 1001 | Williams Carroll | | * | Payroll Expenses | -326.79 |
| Check | 03/15/2019 | 1002 | Ruth Fullen | | | Payroll Expenses | -1,471.18 |
| Check | 03/15/2019 | 1003 | David Mooneyham | | * | Payroll Expenses | -1,056.25 |
| Check | 03/15/2019 | 1004 | Carrie Pridmore | | | Payroll Expenses | -1,767.67 |
| Check | 03/15/2019 | 1005 | Lisa Ward | | | Payroll Expenses | -1,125.74 |
| Check | 03/15/2019 | 1006 | Elizabeth Smith | | | Payroll Expenses | -317.52 |
| Check | 03/15/2019 | 1007 | Rachel Comeaux | | | Payroll Expenses | -146.75 |
| Check | 03/15/2019 | 1008 | Melanie Bradford | | | Payroll Expenses | -1,539.40 |
| Check | 03/15/2019 | 1009 | Alice Jamison | | | Payroll Expenses | -289.82 |
| Check | 03/15/2019 | 1010 | Charity Vaughan | | | Payroll Expenses | -1,353.69 |
| Check | 03/15/2019 | 1011 | Danita tgreadwell | | | Payroll Expenses | -1,570.54 |
| Check | 03/15/2019 | 1012 | Georgia Brown | | | Payroll Expenses | -539.96 |
| Check | 03/15/2019 | 1013 | Jackie Glass | | | Payroll Expenses | -47.69 |
| Check | 03/15/2019 | 1014 | Pamela Glenn | | | Payroll Expenses | -732.81 |
| Check | 03/15/2019 | 1015 | Charlotte Green | | | Payroll Expenses | -714.98 |
| Check | 03/15/2019 | 1016 | Debra Hargett | | | Payroll Expenses | -2,602.11 |
| Check | 03/15/2019 | 1017 | Traketha Jacox Reed | | | Payroll Expenses | -1,394.91 |
| Check | 03/15/2019 | 1018 | Judy King | | | Payroll Expenses | -1,992.25 |
| Check | 03/15/2019 | 1019 | Jordon Rhoads | | | Payroll Expenses | -161.67 |
| Check | 03/15/2019 | 1020 | Nancy Stanley | | | Payroll Expenses | -544.22 |
| Check | 03/15/2019 | 1021 | Cassandra Williams | | | Payroll Expenses | -2,431.24 |
| Check | 03/15/2019 | 1022 | Carrie Cody | | | Payroll Expenses | -1,447.49 |
| Check | 03/15/2019 | 1023 | Evalyn Harrell | | | Payroll Expenses | -63.13 |
| Check | 03/15/2019 | 1024 | Priscilla Waits | | | Payroll Expenses | -108.97 |
| Check | 03/15/2019 | 1025 | Carolyn Cordle | | | Payroll Expenses | -486.49 |
| Check | 03/15/2019 | 1026 | Leslie Harrison | | | Payroll Expenses | -722.83 |
| Check | 03/15/2019 | 1027 | Mary Ann Jarrett | | | Payroll Expenses | -674.64 |
| Check | 03/15/2019 | 1028 | Jamie Ragan | | | Payroll Expenses | -833.77 |
| Check | 03/15/2019 | 1029 | Aimee Mooney | | * | Payroll Expenses | -2,158.36 |
| Check | 03/15/2019 | 1030 | Belinda Baggett | | * | Payroll Expenses | -1,604.95 |
| Check | 03/15/2019 | 1031 | Barbara Savage | | | Payroll Expenses | -1,602.85 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Check | 03/15/2019 | 1032 | Derek Wilkerson | | * | Payroll Expenses | -1,239.92 |
| Check | 03/15/2019 | 1033 | Williams Carroll | | | Payroll Expenses | -557.91 |
| Check | 03/15/2019 | 1034 | Ruth Fullen | | | Payroll Expenses | -1,411.28 |
| Check | 03/15/2019 | 1035 | David Mooneyham | | | Payroll Expenses | -1,743.47 |
| Check | 03/15/2019 | 1036 | Carrie Pridmore | | * | Payroll Expenses | -1,904.12 |
| Check | 03/15/2019 | 1037 | Lisa Ward | | | Payroll Expenses | -1,038.01 |
| Check | 03/15/2019 | 1038 | Elizabeth Smith | | | Payroll Expenses | -642.17 |
| Check | 03/15/2019 | 1039 | Melanie Bradford | | | Payroll Expenses | -1,451.29 |
| Check | 03/15/2019 | 1040 | Alice Jamison | | | Payroll Expenses | -532.90 |
| Check | 03/15/2019 | 1041 | Charity Vaughan | | | Payroll Expenses | -1,049.69 |
| Check | 03/15/2019 | 1042 | Danita Treadwell | | * | Payroll Expenses | -2,048.36 |
| Check | 03/15/2019 | 1043 | Georgia Brown | | | Payroll Expenses | -934.88 |
| Check | 03/15/2019 | 1044 | Kristen Deaton | | | Payroll Expenses | -198.68 |
| Check | 03/15/2019 | 1045 | Jackie Glass | | | Payroll Expenses | -543.09 |
| Check | 03/15/2019 | 1046 | Pamela Glenn | | | Payroll Expenses | -1,160.51 |
| Check | 03/15/2019 | 1047 | Charlotte Green | | | Payroll Expenses | -1,194.89 |
| Check | 03/15/2019 | 1048 | Debra Hargett | | | Payroll Expenses | -2,486.56 |
| Check | 03/15/2019 | 1049 | Delois Henning | | | Payroll Expenses | -437.96 |
| Check | 03/15/2019 | 1050 | Traketha Jacox Reed | | | Payroll Expenses | -1,678.73 |
| Check | 03/15/2019 | 1051 | Judy King | | | Payroll Expenses | -2,492.25 |
| Check | 03/15/2019 | 1052 | Nancy Stanley | | | Payroll Expenses | -965.51 |
| Check | 03/15/2019 | 1053 | Cassandra Williams | | | Payroll Expenses | -2,937.51 |
| Check | 03/15/2019 | 1054 | Carrie Cody | | | Payroll Expenses | -1,494.09 |
| Check | 03/15/2019 | 1055 | Evalyn Harrell | | * | Payroll Expenses | -37.78 |
| Check | 03/15/2019 | 1056 | Priscilla Waits | | | Payroll Expenses | -708.15 |
| Check | 03/15/2019 | 1057 | Carolyn Cordle | | | Payroll Expenses | -662.17 |
| Check | 03/15/2019 | 1058 | Teresa Robbins | | | Payroll Expenses | -220.35 |
| Check | 03/15/2019 | 1059 | Leslie Harrison | | | Payroll Expenses | -211.94 |
| Check | 03/15/2019 | 1060 | Marializ Montalvo | | | Payroll Expenses | -316.59 |
| Check | 03/15/2019 | 1061 | Julie Ballon | | | Payroll Expenses | -356.66 |
| Check | 03/15/2019 | 1062 | Mary Ann Jarrett | | | Payroll Expenses | -541.54 |
| Check | 03/15/2019 | 1063 | Jamie Ragan | | | Payroll Expenses | -1,036.81 |
| Check | 03/15/2019 | 1064 | Aimee Mooney | | | Payroll Expenses | -2,109.19 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Check | 03/15/2019 | 1065 | Belinda Baggett | | * | Payroll Expenses | -2,104.95 |
| Check | 03/15/2019 | 1066 | Barbara Savage | | * | Payroll Expenses | -2,089.77 |
| Check | 03/15/2019 | 1067 | Derek Wilkerson | | * | Payroll Expenses | -1,462.08 |
| Check | 03/15/2019 | 1076 | Susan Agee | | * | Payroll Expenses | -9.63 |
| Check | 03/15/2019 | 1077 | Bobby Taylor | | * | Payroll Expenses | -2,075.16 |
| Check | 03/15/2019 | 1078 | Lori Butterworth | | * | Payroll Expenses | -1,703.64 |
| Check | 03/15/2019 | 1079 | Amy Coulston | | * | Payroll Expenses | -1,788.44 |
| Check | 03/15/2019 | 1080 | Margo Eudy | | * | Payroll Expenses | -4,094.88 |
| Check | 03/15/2019 | 1081 | Theresa Benson | | * | Payroll Expenses | -290.03 |
| Check | 03/15/2019 | 1082 | Leann Gatewood | | * | Payroll Expenses | -935.39 |
| Check | 03/15/2019 | 1083 | Scott Collins | | * | Payroll Expenses | -1,621.41 |
| Check | 03/15/2019 | 1084 | Mary Turner | | * | Payroll Expenses | -1,916.96 |
| Check | 03/15/2019 | 1085 | Cody Harwell | | * | Payroll Expenses | -1,387.04 |
| Check | 03/15/2019 | 1086 | Sandra Tindle | | * | Payroll Expenses | -2,764.39 |
| Check | 03/15/2019 | 1087 | Heather Sills | | ○ | Payroll Expenses | -132.41 |
| Check | 03/15/2019 | 1088 | Anita Cates | | * | Payroll Expenses | -805.54 |
| Check | 03/15/2019 | 1089 | Tamara Ford | | * | Payroll Expenses | -3,985.01 |
| Check | 03/15/2019 | 1090 | Tera Gwaltney | | * | Payroll Expenses | -5,923.70 |
| Check | 03/15/2019 | 1091 | Deborah Nolen | | * | Payroll Expenses | -865.84 |
| Check | 03/15/2019 | 1092 | Chelsea Hill | | * | Payroll Expenses | -1,556.75 |
| Check | 03/15/2019 | 1093 | Trinity Johnston | | * | Payroll Expenses | -2,371.14 |
| Check | 03/15/2019 | 1094 | Melissa Autry | | * | Payroll Expenses | -7,525.84 |
| Check | 03/15/2019 | 1095 | Sandra Bondurant | | * | Payroll Expenses | -838.64 |
| Check | 03/15/2019 | 1096 | Kimberly Young | | * | Payroll Expenses | -8,791.90 |
| Check | 03/15/2019 | 1097 | Mary Mooney | | * | Payroll Expenses | -896.22 |
| Check | 03/15/2019 | 1098 | Kimberly Young | | * | Payroll Expenses | -8,791.90 |
| Check | 03/15/2019 | 1099 | Sherri Bradford | | * | Payroll Expenses | -4,972.22 |
| Check | 03/15/2019 | 1100 | Margaret McCool | | * | Payroll Expenses | -610.96 |
| Check | 03/15/2019 | 1068 | Cody Grills | | * | Payroll Expenses | -2,026.63 |
| Check | 03/15/2019 | 1069 | Margaret Warren | | * | Payroll Expenses | -2,189.90 |
| Check | 03/15/2019 | 1070 | Timothy Baker | | * | Payroll Expenses | -1,758.77 |
| Check | 03/15/2019 | 1071 | Kristen Cates | | | Payroll Expenses | -75.35 |
| Check | 03/15/2019 | 1072 | Brenda Chapman | | | Payroll Expenses | -3,617.40 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Check | 03/15/2019 | 1073 | Valarie Cichello | | * | Payroll Expenses | -211.90 |
| Check | 03/15/2019 | 1074 | Sammy Copeland | | * | Payroll Expenses | -3,628.57 |
| Check | 03/15/2019 | 1075 | Candy Hicks | | * | Payroll Expenses | -351.49 |
| Check | 03/15/2019 | 5241 | Sherri Bradford | | | Payroll Expenses | -358.00 |
| Check | 03/15/2019 | 1 | Sysco | | * | Office Expenses | -724.57 |
| Check | 03/15/2019 | 5127 | Werfen USA LLC | | * | Office Supplies | -724.59 |
| Check | 03/15/2019 | 5128 | McKesson | | | Office Supplies | -441.35 |
| Check | 03/15/2019 | 5129 | Hardin Sysco | | | Office Supplies | -724.57 |
| Check | 03/15/2019 | 5130 | McKesson | | | Office Supplies | -2,922.78 |
| Check | 03/15/2019 | 5131 | Rad Source | | | Office Supplies | -2,748.50 |
| Check | 03/15/2019 | 5132 | Cassie Williams | | * | Payroll Expenses | -500.00 |
| Check | 03/15/2019 | 5133 | Ripley Power & Light | | | Utilities | -9,398.35 |
| Check | 03/15/2019 | Fee | Check Charge | | | Office Supplies | -26.55 |
| Check | 03/18/2019 | 1 | Unknown | | ◇ | misc | -373.25 |
| Check | 03/19/2019 | Fee | Deluxe Check | | ◇ | Bank Service Charges | -26.55 |
| Check | 03/19/2019 | Fee | Deluxe Check | | ◇ | Bank Service Charges | -26.55 |
| Check | 03/20/2019 | 1 | Unknown | | * | misc | -7.67 |
| Check | 03/21/2019 | 5273 | The Joint Commission | | | Office Supplies | -2,980.00 |
| Check | 03/21/2019 | 5275 | Tri-Tec Medical | | | Office Supplies | -1,810.88 |
| Check | 03/21/2019 | 5276 | Aeneas | | | Telephone Expense | -3,005.81 |
| Check | 03/21/2019 | 5277 | Rad Source | | | Office Supplies | -1,077.75 |
| Check | 03/21/2019 | 5282 | HERC | | | Office Supplies | -9,200.00 |
| Check | 03/21/2019 | 5283 | Conserve | Justin Brown | * | Garnishment | -315.35 |
| Check | 03/21/2019 | 5284 | Madison County General Se | Shawanda Holloway | ◇ | Garnishment | -90.85 |
| Check | 03/21/2019 | WIRE | Miscellaneous Fee | | ◇ | Office Supplies | -12.00 |
| Check | 03/22/2019 | WIRE | IPFS Corporation | | * | Insurance Expense | -3,204.80 |
| Check | 03/23/2019 | 1189 | Linda Lane | | * | Payroll Expenses | -136.26 |
| Check | 03/23/2019 | 1190 | Annette Apperson | | | Payroll Expenses | -110.69 |
| Check | 03/23/2019 | 1191 | Mona Blackwell | | * | Payroll Expenses | -122.84 |
| Check | 03/25/2019 | Wire | Preauthorized Debit | | ◇ | Office Supplies | -3,204.80 |
| Check | 03/25/2019 | Wire | Preauthorized Debit | | ◇ | Office Supplies | -3,052.19 |
| Check | 03/26/2019 | 1101 | Dept Of Health License | | ◇ | Professional Fees | -1,300.00 |
| Check | 03/26/2019 | FEE | Deluxe Check | | ◇ | Bank Service Charges | -106.20 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Check | 03/27/2019 | 1104 | TDEC | | | Professional Fees | -1,241.96 |
| Check | 03/27/2019 | 1105 | Ripley Gas & Water | | | Utilities | -16,477.73 |
| Check | 03/27/2019 | 1144 | Quest Diagnostic | | | Professional Fees | -1,436.00 |
| Check | 03/27/2019 | 1131 | Christopher Reeves | | | Payroll Expenses | -113.04 |
| Check | 03/27/2019 | 1103 | Trinity Johnston | | | Payroll Expenses | -500.00 |
| Check | 03/27/2019 | 1145 | Lifeline Blood | | | Professional Fees | -9,049.14 |
| Check | 03/27/2019 | 1102 | Kim Young | | | Payroll Expenses | -731.00 |
| Check | 03/27/2019 | 5274 | Ripley Power & Light | | | Utilities | -7,271.48 |
| Check | 03/27/2019 | 1146 | Stericycle | | | Professional Fees | -4,242.51 |
| Check | 03/27/2019 | 1133 | McKesson | | | Utilities | -2,979.12 |
| Check | 03/27/2019 | 1119 | McKesson | | ✓ | Office Supplies | -163.73 |
| Check | 03/27/2019 | 1106 | Mary Turner | | | Office Supplies | -1,193.24 |
| Check | 03/27/2019 | 1121 | Emcor Services | | ✓ | Professional Fees | -3,325.00 |
| Check | 03/27/2019 | 1150 | Susan Agee | | | Payroll Expenses | -123.54 |
| Check | 03/28/2019 | 1148 | Brenda Douglas | | | Payroll Expenses | -1,557.77 |
| Check | 03/28/2019 | 1149 | Brenda Chapman | | ✓ | Payroll Expenses | -1,830.60 |
| Check | 03/29/2019 | 1192 | Konica Minolta | | | Office Supplies | -3,350.75 |
| Check | 03/29/2019 | 1193 | Linen King | | | Professional Fees | -8,419.28 |
| Check | 03/29/2019 | 1194 | Masimo | | | Office Supplies | -655.20 |
| Check | 03/29/2019 | 1180 | Carolyn Cordle | | | Payroll Expenses | -58.06 |
| Check | 03/29/2019 | 1179 | Priscilla Waits | | | Payroll Expenses | -37.78 |
| Check | 03/29/2019 | 1177 | Marializ Montalvo | | | Payroll Expenses | -25.88 |
| Check | 03/29/2019 | 1163 | Trinity Johnston | | | Payroll Expenses | -1,147.94 |
| Check | 03/29/2019 | 1162 | Tamara Ford | | | Payroll Expenses | -2,094.44 |
| Check | 03/29/2019 | 1137 | Sherri Bradford | | | Payroll Expenses | -2,003.84 |
| Check | 03/29/2019 | 1114 | Marilyn Crowder | | | Payroll Expenses | -1,779.62 |
| Check | 03/29/2019 | 1113 | Thelma Carter | | | Payroll Expenses | -41.48 |
| Check | 03/29/2019 | 1187 | Traketha Jacox Reed | | | Payroll Expenses | -1,172.44 |
| Check | 03/29/2019 | 1184 | David Mooneyham | | | Payroll Expenses | -1,554.86 |
| Check | 03/29/2019 | 1183 | Carrie Pridmore | | | Payroll Expenses | -1,791.37 |
| Check | 03/29/2019 | 1176 | Mary Ann Jarrett | | | Payroll Expenses | -1,350.17 |
| Check | 03/29/2019 | 1161 | Tera Gwaltney | | | Payroll Expenses | -3,207.60 |
| Check | 03/29/2019 | 1160 | Anita Cates | | | Payroll Expenses | -781.76 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Check | 03/29/2019 | 1139 | Jimmy Foster | | | Payroll Expenses | -1,495.93 |
| Check | 03/29/2019 | 1130 | Christopher Reeves | | | Payroll Expenses | -1,481.55 |
| Check | 03/29/2019 | 1186 | Carrie Cody | | | Payroll Expenses | -1,805.53 |
| Check | 03/29/2019 | 1185 | Debra Hargett | | | Payroll Expenses | -2,772.49 |
| Check | 03/29/2019 | 1181 | Deborah Nolen | | | Payroll Expenses | -558.73 |
| Check | 03/29/2019 | 1178 | Nancy Stanley | | | Payroll Expenses | -1,340.49 |
| Check | 03/29/2019 | 1173 | Delois Henning | | | Payroll Expenses | -770.07 |
| Check | 03/29/2019 | 1172 | Pamela Glenn | | | Payroll Expenses | -1,167.54 |
| Check | 03/29/2019 | 1170 | Georgia Brown | | | Payroll Expenses | -795.70 |
| Check | 03/29/2019 | 1166 | Danita Treadwell | | | Payroll Expenses | -1,485.73 |
| Check | 03/29/2019 | 1165 | Rachel Comeaux | | | Payroll Expenses | -670.36 |
| Check | 03/29/2019 | 1156 | Annette Apperson | | | Payroll Expenses | -347.72 |
| Check | 03/29/2019 | 1154 | Sammy Copeland | | | Payroll Expenses | -2,016.12 |
| Check | 03/29/2019 | 1152 | Lori Butterworth | | | Payroll Expenses | -1,117.86 |
| Check | 03/29/2019 | 1151 | Candy Hicks | | | Payroll Expenses | -276.85 |
| Check | 03/29/2019 | 1142 | Justin Brown | | | Payroll Expenses | -371.19 |
| Check | 03/29/2019 | 1141 | C J Friend | | | Payroll Expenses | -525.05 |
| Check | 03/29/2019 | 1138 | Sandra Bondurant | | | Payroll Expenses | -538.04 |
| Check | 03/29/2019 | 1135 | Kimberly Young | | | Payroll Expenses | -5,115.99 |
| Check | 03/29/2019 | 1132 | Judy King | | | Payroll Expenses | -2,489.19 |
| Check | 03/29/2019 | 1128 | Jammie Hardy | | | Payroll Expenses | -1,921.41 |
| Check | 03/29/2019 | 1123 | Tina Rubio | | | Payroll Expenses | -780.07 |
| Check | 03/29/2019 | 1118 | Donald McClish | | | Payroll Expenses | -299.37 |
| Check | 03/29/2019 | 1115 | Cathy Fishburn | | | Payroll Expenses | -417.58 |
| Check | 03/29/2019 | 1112 | Cheryl Barlow | | | Payroll Expenses | -2,413.29 |
| Check | 03/29/2019 | 1109 | Barbara Savage | | ○ | Payroll Expenses | -1,831.05 |
| Check | 03/29/2019 | 1188 | Williams Carroll | | ○ | Payroll Expenses | -1,018.24 |
| Check | 03/29/2019 | 1182 | Emma Fuller | | ○ | Payroll Expenses | -1,844.25 |
| Check | 03/29/2019 | 1171 | Jackie Glass | | ○ | Payroll Expenses | -621.21 |
| Check | 03/29/2019 | 1167 | Lisa Ward | | ○ | Payroll Expenses | -671.19 |
| Check | 03/29/2019 | 1157 | Mona Blackwell | | ○ | Payroll Expenses | -219.51 |
| Check | 03/29/2019 | 1155 | Linda Lane | | ○ | Payroll Expenses | -318.01 |
| Check | 03/29/2019 | 1153 | Amy Coulston | | ○ | Payroll Expenses | -1,296.84 |

1:51 PM
05/08/19
Accrual Basis

## CAH Acquisition Company #11, LLC
### Transaction Detail by Account
#### March 1, 2019 to March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Check | 03/29/2019 | 1147 | Anita Maben | | ◇ | Payroll Expenses | -198.87 |
| Check | 03/29/2019 | 1126 | Donna Jenkins | | ◇ | Payroll Expenses | -1,620.16 |
| Check | 03/29/2019 | 1125 | Sandra Wakefiled | | ◇ | Payroll Expenses | -845.35 |
| Check | 03/29/2019 | 1124 | Jacqueline Taylor | | * | Payroll Expenses | -848.57 |
| Check | 03/29/2019 | 1120 | Lashunda Richmond | | ◇ | Payroll Expenses | -595.40 |
| Check | 03/29/2019 | 1117 | Shawanda Holloway | | ◇ | Payroll Expenses | -482.84 |
| Check | 03/29/2019 | 1107 | Belinda Baggett | | * | Payroll Expenses | -2,130.30 |
| Check | 03/29/2019 | 1158 | Gayle Martin | | ◇ | Payroll Expenses | -11.07 |
| Check | 03/29/2019 | 1159 | Theresa Benson | | ◇ | Payroll Expenses | -311.94 |
| Check | 03/29/2019 | 1164 | Cassandra Williams | | ◇ | Payroll Expenses | -3,211.35 |
| Check | 03/29/2019 | 1143 | Gladys Johnson | | ◇ | Payroll Expenses | -574.28 |
| Check | 03/29/2019 | 1111 | Derek Wilkerson | | ◇ | Payroll Expenses | -866.64 |
| Check | 03/29/2019 | 1136 | Melissa Autry | | ◇ | Payroll Expenses | -4,007.51 |
| Check | 03/29/2019 | 1127 | James Vaden | | ◇ | Payroll Expenses | -1,717.17 |
| Check | 03/29/2019 | 1116 | Patsy Fisher | | ◇ | Payroll Expenses | -1,213.79 |
| Check | 03/29/2019 | 1108 | Cody Grills | | ◇ | Payroll Expenses | -784.30 |
| | | | | | | | -643,673.54 |

(400,054.49) Disbursement
(60,883.03) Payroll Taxes (accrued)
(460,937.52) Post-Petition expenses

| | | |
|---|---|---|
| Bank Fees Total | 249.85 | 197.85 |
| Insurance Total | 3,204.80 | 3,204.80 |
| Lease Total | 24,550.75 | 12,550.75 |
| Licenses Total | 4,280.00 | 4,280.00 |
| Payroll Total | 473,105.92 | 282,576.95 |
| Purchased Services Total | 27,713.89 | 27,713.89 |
| Supplies Total | 26,130.87 | 23,978.53 |
| Telephone Total | 9,485.05 | 3,005.81 |
| Utilities Total | 74,545.91 | 42,545.91 |
| Grand Total | 643,267.04 | 400,054.49 Disbursements |
| Payroll Taxes | | 60,883.03 |
| | | 460,937.52 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 03/01/2019 | | Beginning Balance | Deposit | * | Security Deposits Asset | 1,973.54 | 1,973.54 |
| Deposit | 03/01/2019 | DEP | Deposit | Deposit | * | Security Deposits Asset | 300.00 | 2,273.54 |
| Deposit | 03/01/2019 | DEP | Wire Transfer Deposit | Deposit | * | Security Deposits Asset | 100,000.00 | 102,273.54 |
| Deposit | 03/01/2019 | DEP | Deposit | Deposit | * | Security Deposits Asset | 2,601.54 | 104,875.08 |
| Check | 03/01/2019 | 5001 | Ripley Power & Light | | * | Utilities | -12,000.00 | 92,875.08 |
| Check | 03/01/2019 | 5002 | Ripley Gas & Water | | * | Utilities | -10,000.00 | 82,875.08 |
| Check | 03/01/2019 | 5003 | Aeneas | | * | Telephone Expense | -6,479.24 | 76,395.84 |
| Check | 03/01/2019 | 5004 | Belinda Baggett | | * | Payroll Expenses | -500.00 | 75,895.84 |
| Check | 03/01/2019 | 5005 | Danita Igreadwell | | * | Payroll Expenses | -500.00 | 75,395.84 |
| Check | 03/01/2019 | 5006 | Georgia Brown | | * | Payroll Expenses | -500.00 | 74,895.84 |
| Check | 03/01/2019 | 5007 | Jackie Glass | | * | Payroll Expenses | -500.00 | 74,395.84 |
| Check | 03/01/2019 | 5008 | Pamela Glenn | | * | Payroll Expenses | -500.00 | 73,895.84 |
| Check | 03/01/2019 | 5009 | Charalette Green | | * | Payroll Expenses | -500.00 | 73,395.84 |
| Check | 03/01/2019 | 5010 | Debra Harget | | * | Payroll Expenses | -500.00 | 72,895.84 |
| Check | 03/01/2019 | 5011 | Delois Henning | | * | Payroll Expenses | -500.00 | 72,395.84 |
| Check | 03/01/2019 | 5012 | Traketha Jacox Reed | | * | Payroll Expenses | -500.00 | 71,895.84 |
| Check | 03/01/2019 | 5013 | Judy King | | * | Payroll Expenses | -500.00 | 71,395.84 |
| Check | 03/01/2019 | 5014 | Jordon Rhoads | | * | Payroll Expenses | -500.00 | 70,895.84 |
| Check | 03/01/2019 | 5015 | Nancy Stanley | | * | Payroll Expenses | -500.00 | 70,395.84 |
| Check | 03/01/2019 | 5016 | Cassandra Williams | | * | Payroll Expenses | -500.00 | 69,895.84 |
| Check | 03/01/2019 | 5017 | Carrie Cody | | * | Payroll Expenses | -500.00 | 69,395.84 |
| Check | 03/01/2019 | 5018 | Evalyn Harrell | | * | Payroll Expenses | -500.00 | 68,895.84 |
| Check | 03/01/2019 | 5019 | Priscilla Waits | | * | Payroll Expenses | -500.00 | 68,395.84 |
| Check | 03/01/2019 | 5020 | Carolyn Cordie | | * | Payroll Expenses | -500.00 | 67,895.84 |
| Check | 03/01/2019 | 5021 | Teresa Robbins | | * | Payroll Expenses | -500.00 | 67,395.84 |
| Check | 03/01/2019 | 5022 | Leslie Harrison | | * | Payroll Expenses | -500.00 | 66,895.84 |
| Check | 03/01/2019 | 5023 | Marializ Montalvo | | * | Payroll Expenses | -500.00 | 66,395.84 |
| Check | 03/01/2019 | 5024 | Julie Balton | | | Payroll Expenses | -500.00 | 65,895.84 |
| Check | 03/01/2019 | 5025 | Mary Mooney | | | Payroll Expenses | -500.00 | 65,395.84 |
| Check | 03/01/2019 | 5026 | Kimberly Young | | * | Payroll Expenses | -500.00 | 64,895.84 |
| Check | 03/01/2019 | 5027 | Sherri Bradford | | * | Payroll Expenses | -500.00 | 64,395.84 |

1:51 PM
05/08/19
Accrual Basis

## CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/01/2019 | 5028 | Mary Ann Jarrett | | * | Payroll Expenses | -500.00 | 63,895.84 |
| Check | 03/01/2019 | 5029 | Valerie Cichello | | * | Payroll Expenses | -500.00 | 63,395.84 |
| Check | 03/01/2019 | 5030 | *Sammy Copeland | | * | Payroll Expenses | -500.00 | 62,895.84 |
| Check | 03/01/2019 | 5031 | Bobby Taylor | | * | Payroll Expenses | -500.00 | 62,395.84 |
| Check | 03/01/2019 | 5032 | Lori Butterworth | | * | Payroll Expenses | -500.00 | 61,895.84 |
| Check | 03/01/2019 | 5033 | Amy Coulston | | * | Payroll Expenses | -500.00 | 61,395.84 |
| Check | 03/01/2019 | 5034 | Margo Eudy | | * | Payroll Expenses | -500.00 | 60,895.84 |
| Check | 03/01/2019 | 5035 | Theresa Benson | | * | Payroll Expenses | -500.00 | 60,395.84 |
| Check | 03/01/2019 | 5036 | Leann Gatewood | | * | Payroll Expenses | -500.00 | 59,895.84 |
| Check | 03/01/2019 | 5037 | Lisa Stephens | | * | Payroll Expenses | -500.00 | 59,395.84 |
| Check | 03/01/2019 | 5039 | Margaret Warren | | * | Payroll Expenses | -500.00 | 58,895.84 |
| Check | 03/01/2019 | 5040 | Brenda Chapman | | * | Payroll Expenses | -500.00 | 58,395.84 |
| Check | 03/01/2019 | 5041 | Kasey Paulk | | * | Payroll Expenses | -500.00 | 57,895.84 |
| Check | 03/01/2019 | 5042 | Barbara Savage | | * | Payroll Expenses | -500.00 | 57,395.84 |
| Check | 03/01/2019 | 5043 | Derek Wilkerson | | * | Payroll Expenses | -500.00 | 56,895.84 |
| Check | 03/01/2019 | 5044 | Cody Grills | | * | Payroll Expenses | -500.00 | 56,395.84 |
| Check | 03/01/2019 | 5045 | Williams Carroll | | * | Payroll Expenses | -500.00 | 55,895.84 |
| Check | 03/01/2019 | 5046 | Ruth Fullen | | * | Payroll Expenses | -500.00 | 55,395.84 |
| Check | 03/01/2019 | 5047 | David Mooneyham | | * | Payroll Expenses | -500.00 | 54,895.84 |
| Check | 03/01/2019 | 5048 | Carrie Pridmore | | * | Payroll Expenses | -500.00 | 54,395.84 |
| Check | 03/01/2019 | 5049 | Lisa Ward | | * | Payroll Expenses | -500.00 | 53,895.84 |
| Check | 03/01/2019 | 5050 | Elizabeth Smith | | * | Payroll Expenses | -500.00 | 53,395.84 |
| Check | 03/01/2019 | 5051 | Jessica Foster | | * | Payroll Expenses | -500.00 | 52,895.84 |
| Check | 03/01/2019 | 5052 | Rachel Comeaux | | * | Payroll Expenses | -500.00 | 52,395.84 |
| Check | 03/01/2019 | 5053 | Scott Collins | | * | Payroll Expenses | -500.00 | 51,895.84 |
| Check | 03/01/2019 | 5054 | Mary Turner | | * | Payroll Expenses | -500.00 | 51,395.84 |
| Check | 03/01/2019 | 5055 | Cody Harwell | | * | Payroll Expenses | -500.00 | 50,895.84 |
| Check | 03/01/2019 | 5056 | Sandra Tindle | | * | Payroll Expenses | -500.00 | 50,395.84 |
| Check | 03/01/2019 | 5057 | Anita Cates | | * | Payroll Expenses | -500.00 | 49,895.84 |
| Check | 03/01/2019 | 5058 | Tamara Ford | | * | Payroll Expenses | -500.00 | 49,395.84 |
| Check | 03/01/2019 | 5059 | Tera Gwaltney | | * | Payroll Expenses | -500.00 | 48,895.84 |
| Check | 03/01/2019 | 5060 | Debrorah Nolen | | * | Payroll Expenses | -500.00 | 48,395.84 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/01/2019 | 5061 | Chelsea Hill | | * | Payroll Expenses | -500.00 | 47,895.84 |
| Check | 03/01/2019 | 5062 | Trinity Johnston | | | Payroll Expenses | -500.00 | 47,395.84 |
| Check | 03/01/2019 | 5063 | Melissa Autry | | * | Payroll Expenses | -500.00 | 46,895.84 |
| Check | 03/01/2019 | 5064 | Sandra Bondurant | | | Payroll Expenses | -500.00 | 46,395.84 |
| Check | 03/01/2019 | 5065 | Melanie Bradford | | | Payroll Expenses | -500.00 | 45,895.84 |
| Check | 03/01/2019 | 5066 | Taffee McNeill | | * | Payroll Expenses | -500.00 | 45,395.84 |
| Check | 03/01/2019 | 5067 | Alice Jamison | | | Payroll Expenses | -500.00 | 44,895.84 |
| Check | 03/01/2019 | 5068 | Charity Vaughan | | | Payroll Expenses | -500.00 | 44,395.84 |
| Check | 03/01/2019 | 5069 | Jamie Ragan | | | Payroll Expenses | -500.00 | 43,895.84 |
| Check | 03/01/2019 | 5070 | Margaret McCool | | * | Payroll Expenses | -500.00 | 43,395.84 |
| Check | 03/01/2019 | 5071 | Annette Apperson | | * | Payroll Expenses | -500.00 | 42,895.84 |
| Check | 03/01/2019 | 5072 | Brenda Douglas | | * | Payroll Expenses | -500.00 | 42,395.84 |
| Check | 03/01/2019 | 5073 | Linda Lane | | | Payroll Expenses | -500.00 | 41,895.84 |
| Check | 03/01/2019 | 5074 | Mona Blackwell | | | Payroll Expenses | -500.00 | 41,395.84 |
| Check | 03/01/2019 | 5075 | Rachel Lake | | * | Payroll Expenses | -500.00 | 40,895.84 |
| Check | 03/01/2019 | 5076 | Tammie Hardy | | * | Payroll Expenses | -500.00 | 40,395.84 |
| Deposit | 03/04/2019 | DEP | Deposit | | * | Security Deposits Asset | 1,431.57 | 41,827.41 |
| Deposit | 03/05/2019 | DEP | Deposit | Deposit | * | Security Deposits Asset | 8,647.84 | 50,475.25 |
| Deposit | 03/05/2019 | 5118 | Unknown | | * | misc | -500.00 | 49,975.25 |
| Check | 03/05/2019 | 5113 | Unknown | | | misc | -500.00 | 49,475.25 |
| Check | 03/05/2019 | 5105 | Unknown | | * | misc | -500.00 | 48,975.25 |
| Check | 03/05/2019 | 1 | Unknown | | | misc | -385.40 | 48,589.85 |
| Check | 03/05/2019 | 5103 | Unknown | | | misc | -52.50 | 48,537.35 |
| Check | 03/05/2019 | 1 | Unknown | | | misc | -212.36 | 48,324.99 |
| Check | 03/05/2019 | 5101 | Unknown | | | misc | -341.22 | 47,983.77 |
| Check | 03/05/2019 | 5098 | Unknown | | | misc | -497.69 | 47,486.08 |
| Check | 03/05/2019 | 5120 | Unknown | | | misc | -500.00 | 46,986.08 |
| Check | 03/05/2019 | 5086 | Unknown | | | misc | -222.39 | 46,763.69 |
| Check | 03/05/2019 | 5100 | Unknown | | | misc | -69.33 | 46,694.36 |
| Check | 03/05/2019 | 5082 | Unknown | | | misc | -333.35 | 46,361.01 |
| Check | 03/05/2019 | 1 | Unknown | | | misc | -314.87 | 46,046.14 |
| Check | 03/05/2019 | 5079 | Unknown | | | misc | -256.22 | 45,789.92 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/05/2019 | 5121 | Unknown | | * | misc | -500.00 | 45,289.92 |
| Check | 03/05/2019 | 5094 | Unknown | | | misc | -500.00 | 44,789.92 |
| Check | 03/05/2019 | 5088 | Unknown | | | misc | -360.60 | 44,429.32 |
| Check | 03/05/2019 | 5081 | Unknown | | | misc | -397.37 | 44,031.95 |
| Check | 03/05/2019 | 1 | Unknown | | | misc | -500.00 | 43,531.95 |
| Check | 03/05/2019 | 1 | Unknown | | | misc | -20.00 | 43,511.95 |
| Check | 03/05/2019 | fee | Wire Fee | | * | Office Supplies | -1,076.17 | 42,435.78 |
| Check | | Wire | American Paper | | * | Office Supplies | -403.84 | 42,031.94 |
| Check | | 1 | Unknown | | √ | misc | -500.00 | 41,531.94 |
| Check | 03/05/2019 | 5126 | Unknown | | | misc | -500.00 | 41,031.94 |
| Check | 03/05/2019 | 5116 | Unknown | | * | misc | -500.00 | 40,531.94 |
| Check | 03/05/2019 | 5125 | Unknown | | | misc | -500.00 | 40,031.94 |
| Check | 03/05/2019 | 5115 | Unknown | | | misc | -500.00 | 39,531.94 |
| Check | 03/05/2019 | 5123 | Unknown | | * | misc | -500.00 | 39,031.94 |
| Check | 03/05/2019 | 5112 | Unknown | | | misc | -500.00 | 38,531.94 |
| Check | 03/05/2019 | 5122 | Unknown | | * | misc | -500.00 | 38,031.94 |
| Check | 03/05/2019 | 5108 | Unknown | | | misc | -500.00 | 37,531.94 |
| Check | 03/05/2019 | 5119 | Unknown | | | misc | -500.00 | 37,031.94 |
| Check | 03/05/2019 | 5107 | Unknown | | | misc | -500.00 | 36,531.94 |
| Check | 03/05/2019 | 5117 | Unknown | | | misc | -362.70 | 36,169.24 |
| Check | 03/05/2019 | 5077 | Unknown | | * | misc | -500.00 | 35,669.24 |
| Check | 03/05/2019 | 5110 | Unknown | | | Office Supplies | -12.00 | 35,657.24 |
| Check | 03/05/2019 | Fee | Wire Fee | | | misc | -500.00 | 35,157.24 |
| Check | 03/05/2019 | 5109 | Unknown | | | misc | -500.00 | 34,657.24 |
| Check | 03/05/2019 | 5106 | Unknown | | | misc | -310.66 | 34,346.58 |
| Check | 03/05/2019 | 5104 | Unknown | | | misc | -485.03 | 33,861.55 |
| Check | 03/05/2019 | 5099 | Unknown | | | misc | -465.77 | 33,395.78 |
| Check | 03/05/2019 | 5092 | Unknown | | | misc | -509.68 | 32,886.10 |
| Check | 03/05/2019 | 5087 | Unknown | | | misc | -249.73 | 32,636.37 |
| Check | 03/05/2019 | 5080 | Unknown | | | misc | -20.00 | 32,616.37 |
| Check | 03/05/2019 | Wire | Outgoing money transfer | | √ | Office Supplies | -1,076.17 | 31,540.20 |
| Deposit | 03/06/2019 | DEP | Deposit | Deposit | * | Security Deposits Asset | 1,645.87 | 33,186.07 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/06/2019 | 5111 | Unknown | | | misc | -500.00 | 32,686.07 |
| Check | 03/06/2019 | 5085 | Unknown | | | misc | -248.98 | 32,437.09 |
| Check | 03/07/2019 | 5134 | J C Holman | | | Payroll Expenses | -86.44 | 32,350.65 |
| Check | 03/07/2019 | 5136 | Mary Ann Jarrett | | | Payroll Expenses | -926.96 | 31,423.69 |
| Check | 03/07/2019 | 5137 | Jamie Ragan | | * | Payroll Expenses | -957.65 | 30,466.04 |
| Check | 03/07/2019 | 5138 | Aimee Mooney | | * | Payroll Expenses | -2,158.36 | 28,307.68 |
| Check | 03/07/2019 | 5139 | Belinda Baggett | | * | Payroll Expenses | -2,104.95 | 26,202.73 |
| Check | 03/07/2019 | 5140 | Kasey Paulk | | | Payroll Expenses | -22.80 | 26,179.93 |
| Check | 03/07/2019 | 5141 | Barbara Savage | | | Payroll Expenses | -2,701.57 | 23,478.36 |
| Check | 03/07/2019 | 5142 | Derek Wilkerson | | | Payroll Expenses | -1,777.13 | 21,701.23 |
| Check | 03/07/2019 | 5143 | Cody Grills | | | Payroll Expenses | -1,702.01 | 19,999.22 |
| Check | 03/07/2019 | 5144 | Lisa Stephens | | | Payroll Expenses | -198.14 | 19,801.08 |
| Check | 03/07/2019 | 5145 | Ricky Ancar | | | Payroll Expenses | -2,607.58 | 17,193.50 |
| Check | 03/07/2019 | 5146 | Margaret Warren | | | Payroll Expenses | -1,708.68 | 15,484.82 |
| Check | 03/07/2019 | 5147 | Timothy Baker | | | Payroll Expenses | -1,870.72 | 13,614.10 |
| Check | 03/07/2019 | 5148 | Brenda Chapman | | | Payroll Expenses | -2,325.94 | 11,288.16 |
| Check | 03/07/2019 | 5149 | Valerie Cichello | | | Payroll Expenses | -1,314.77 | 9,973.39 |
| Check | 03/07/2019 | 5150 | Williams Carroll | | | Payroll Expenses | -224.30 | 9,749.09 |
| Check | 03/07/2019 | 5151 | Ruth Fullen | | | Payroll Expenses | -2,607.62 | 7,141.47 |
| Check | 03/07/2019 | 5152 | David Mooneyham | | | Payroll Expenses | -1,891.85 | 5,249.62 |
| Check | 03/07/2019 | 5153 | Carrie Pridmore | | | Payroll Expenses | -2,131.64 | 3,117.98 |
| Check | 03/07/2019 | 5154 | Lisa Ward | | | Payroll Expenses | -392.14 | 2,725.84 |
| Check | 03/07/2019 | 5155 | Elizabeth Smith | | | Payroll Expenses | -496.91 | 2,228.93 |
| Check | 03/07/2019 | 5156 | Jessica Foster | | | Payroll Expenses | -155.40 | 2,073.53 |
| Check | 03/07/2019 | 5157 | Rachel Comeaux | | | Payroll Expenses | -960.98 | 1,112.55 |
| Check | 03/07/2019 | 5158 | Leann Gatewood | | | Payroll Expenses | -1,320.39 | -207.84 |
| Check | 03/07/2019 | 5159 | Scott Collins | | * | Payroll Expenses | -838.23 | -1,046.07 |
| Check | 03/07/2019 | 5160 | Mary Turner | | | Payroll Expenses | -1,572.87 | -2,618.94 |
| Check | 03/07/2019 | 5161 | Cody Harwell | | | Payroll Expenses | -1,017.15 | -3,636.09 |
| Check | 03/07/2019 | 5162 | Sandra Tindle | | | Payroll Expenses | -2,961.96 | -6,598.05 |
| Check | 03/07/2019 | 5163 | Anita Cates | | * | Payroll Expenses | -654.57 | -7,252.62 |
| Check | 03/07/2019 | 5164 | Tamara Ford | | * | Payroll Expenses | -2,488.37 | -9,740.99 |

1:51 PM
05/08/19
Accrual Basis

## CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/07/2019 | 5165 | Tera Gwaltney | | * | Payroll Expenses | -3,211.85 | -12,952.84 |
| Check | 03/07/2019 | 5166 | Mary Mooney | | * | Payroll Expenses | -473.29 | -13,426.13 |
| Check | 03/07/2019 | 5167 | Kimberly Young | | * | Payroll Expenses | -4,641.43 | -18,067.56 |
| Check | 03/07/2019 | 5168 | Sherri Bradford | | | Payroll Expenses | -3,210.40 | -21,277.96 |
| Check | 03/07/2019 | 5169 | Margaret McCool | | | Payroll Expenses | -921.27 | -22,199.23 |
| Check | 03/07/2019 | 5170 | Annette Apperson | | | Payroll Expenses | -559.16 | -22,758.39 |
| Check | 03/07/2019 | 5171 | Brenda Douglas | | | Payroll Expenses | -1,558.91 | -24,317.30 |
| Check | 03/07/2019 | 5172 | Linda Lane | | | Payroll Expenses | -675.75 | -24,993.05 |
| Check | 03/07/2019 | 5173 | Mona Blackwell | | | Payroll Expenses | -616.38 | -25,609.43 |
| Check | 03/07/2019 | 5174 | Rachel Lake | | | Payroll Expenses | -613.75 | -26,223.18 |
| Check | 03/07/2019 | 5175 | Tammie Hardy | | * | Payroll Expenses | -1,924.63 | -28,147.81 |
| Check | 03/07/2019 | 5176 | Emily Murray | | * | Payroll Expenses | -799.32 | -28,947.13 |
| Check | 03/07/2019 | 5177 | Jimmy Foster | | * | Payroll Expenses | -1,195.71 | -30,142.84 |
| Check | 03/07/2019 | 5178 | Christopher Reeves | | * | Payroll Expenses | -1,818.20 | -31,961.04 |
| Check | 03/07/2019 | 5179 | Catherine Bradford | | * | Payroll Expenses | -524.44 | -32,485.48 |
| Check | 03/07/2019 | 5181 | Justin Brown | | * | Payroll Expenses | -526.45 | -33,011.93 |
| Check | 03/07/2019 | 5182 | Debrorah Nolen | | * | Payroll Expenses | -684.72 | -33,696.65 |
| Check | 03/07/2019 | 5183 | Chelsea Hill | | * | Payroll Expenses | -2,122.19 | -35,818.84 |
| Check | 03/07/2019 | 5184 | Trinity Johnston | | * | Payroll Expenses | -1,619.30 | -37,438.14 |
| Check | 03/07/2019 | 5185 | Melissa Autry | | * | Payroll Expenses | -4,012.92 | -41,451.06 |
| Check | 03/07/2019 | 5186 | Yvonne Jacox | | * | Payroll Expenses | -1,024.93 | -42,475.99 |
| Check | 03/07/2019 | 5187 | Patsy Fisher | | * | Payroll Expenses | -1,070.80 | -43,546.79 |
| Check | 03/07/2019 | 5188 | Marilyn Crowder | | * | Payroll Expenses | -1,654.48 | -45,201.27 |
| Check | 03/07/2019 | 5189 | Tammy Barnes | | * | Payroll Expenses | -643.98 | -45,845.25 |
| Check | 03/07/2019 | 5190 | Cheryl Barlow | | * | Payroll Expenses | -2,291.90 | -48,137.15 |
| Check | 03/07/2019 | 5191 | James Vaden | | * | Payroll Expenses | -2,527.92 | -50,665.07 |
| Check | 03/07/2019 | 5192 | Jacqueline Taylor | | * | Payroll Expenses | -815.05 | -51,480.12 |
| Check | 03/07/2019 | 5193 | Lashunda Richmond | | * | Payroll Expenses | -836.95 | -52,317.07 |
| Check | 03/07/2019 | 5194 | Cathy Fishburn | | * | Payroll Expenses | -700.88 | -53,017.95 |
| Check | 03/07/2019 | 5195 | Sandra Wakefield | | * | Payroll Expenses | -870.30 | -53,888.25 |
| Check | 03/07/2019 | 5196 | Shawanda Holloway | | * | Payroll Expenses | -800.69 | -54,688.94 |
| Check | 03/07/2019 | 5197 | Tina Rubio | | * | Payroll Expenses | -849.13 | -55,538.07 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/07/2019 | 5198 | Pamela Young | | * | Payroll Expenses | -1,464.62 | -57,002.69 |
| Check | 03/07/2019 | 5199 | Donna Jenkins | | | Payroll Expenses | -1,614.59 | -58,617.28 |
| Check | 03/07/2019 | 5200 | Sandra Whitaker | | | Payroll Expenses | -169.25 | -58,786.53 |
| Check | 03/07/2019 | 5201 | Anita Maben | | | Payroll Expenses | -575.19 | -59,361.72 |
| Check | 03/07/2019 | 5206 | Melanie Bradford | | | Payroll Expenses | -2,002.86 | -61,364.58 |
| Check | 03/07/2019 | 5207 | Taffee McNeill | | * | Payroll Expenses | -112.96 | -61,477.54 |
| Check | 03/07/2019 | 5208 | Alice Jamison | | * | Payroll Expenses | -1,052.86 | -62,530.40 |
| Check | 03/07/2019 | 5209 | Charity Vaughn | | | Payroll Expenses | -1,853.69 | -64,384.09 |
| Check | 03/07/2019 | 5211 | Danita tgreadwell | | * | Payroll Expenses | -2,396.64 | -66,780.73 |
| Check | 03/07/2019 | 5212 | Georgia Brown | | * | Payroll Expenses | -1,074.96 | -67,855.69 |
| Check | 03/07/2019 | 5213 | Jackie Glass | | | Payroll Expenses | -540.25 | -68,395.94 |
| Check | 03/07/2019 | 5214 | Pamela Glenn | | | Payroll Expenses | -1,347.47 | -69,743.41 |
| Check | 03/07/2019 | 5215 | Charlotte Green | | | Payroll Expenses | -1,269.56 | -71,012.97 |
| Check | 03/07/2019 | 5216 | Debra Harget | | | Payroll Expenses | -2,731.55 | -73,744.52 |
| Check | 03/07/2019 | 5217 | Delois Henning | | | Payroll Expenses | -428.12 | -74,172.64 |
| Check | 03/07/2019 | 5218 | Traketha Jacox Reed | | | Payroll Expenses | -1,710.59 | -75,883.23 |
| Check | 03/07/2019 | 5219 | Judy King | | * | Payroll Expenses | -2,492.25 | -78,375.48 |
| Check | 03/07/2019 | 5220 | Jordon Rhoads | | * | Payroll Expenses | -425.75 | -78,801.23 |
| Check | 03/07/2019 | 5221 | Nancy Stanley | | * | Payroll Expenses | -1,072.86 | -79,874.09 |
| Check | 03/07/2019 | 5222 | Janie Sweat | | √ | Payroll Expenses | -183.16 | -80,057.27 |
| Check | 03/07/2019 | 5223 | Cassandra Williams | | * | Payroll Expenses | -2,931.24 | -82,988.51 |
| Check | 03/07/2019 | 5224 | Carrie Cody | | * | Payroll Expenses | -1,915.09 | -84,903.60 |
| Check | 03/07/2019 | 5225 | Evalyn Harrell | | * | Payroll Expenses | -724.50 | -85,628.10 |
| Check | 03/07/2019 | 5226 | C J Friend | | * | Payroll Expenses | -490.77 | -86,118.87 |
| Check | 03/07/2019 | 5227 | Gladys Johnson | | * | Payroll Expenses | -560.17 | -86,679.04 |
| Check | 03/07/2019 | 5228 | Jim Vaden | | * | Payroll Expenses | -1,077.52 | -87,756.56 |
| Check | 03/07/2019 | 5229 | Mike Layfield | | * | Payroll Expenses | -1,059.00 | -88,815.56 |
| Check | 03/07/2019 | 5234 | Sammy Copeland | | * | Payroll Expenses | -1,666.02 | -90,481.58 |
| Check | 03/07/2019 | 5235 | Bobby Taylor | | * | Payroll Expenses | -1,417.58 | -91,899.16 |
| Check | 03/07/2019 | 5236 | Lori Butterworth | | * | Payroll Expenses | -1,409.67 | -93,308.83 |
| Check | 03/07/2019 | 5237 | Amy Coulston | | * | Payroll Expenses | -1,588.45 | -94,897.28 |
| Check | 03/07/2019 | 5238 | Margo Eudy | | * | Payroll Expenses | -2,173.18 | -97,070.46 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Cir | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/07/2019 | 5239 | Theresa Benson | | | Payroll Expenses | -382.68 | -97,453.14 |
| Check | 03/07/2019 | 5240 | Sandra Bondurant | | * | Payroll Expenses | -628.28 | -98,081.42 |
| Check | 03/07/2019 | 5242 | Priscilla Waits | | * | Payroll Expenses | -1,344.96 | -99,426.38 |
| Check | 03/07/2019 | 5243 | Carolyn Cordle | | | Payroll Expenses | -1,319.64 | -100,746.02 |
| Check | 03/07/2019 | 5245 | Leslie Harrison | | * | Payroll Expenses | -902.58 | -101,648.60 |
| Check | 03/07/2019 | 5246 | Marializ Montalvo | | | Payroll Expenses | -357.52 | -102,006.12 |
| Check | 03/07/2019 | 5247 | Teresa Robbins | | * | Payroll Expenses | -538.08 | -102,544.20 |
| Check | 03/07/2019 | 5248 | Kim Young | | * | Payroll Expenses | -974.50 | -103,518.70 |
| Check | 03/07/2019 | 5249 | Sherri Bradford | | | Payroll Expenses | -358.00 | -103,876.70 |
| Check | 03/07/2019 | 5250 | Chelsea Hill | | | Payroll Expenses | -299.99 | -104,176.69 |
| Check | 03/07/2019 | 5251 | Brenda Douglas | | * | Payroll Expenses | -157.00 | -104,333.69 |
| Check | 03/07/2019 | 5252 | Melissa Autry | | * | Payroll Expenses | -685.00 | -105,018.69 |
| Check | 03/07/2019 | 5253 | Ripley Gas & Water | | * | Utilities | -10,000.00 | -115,018.69 |
| Deposit | 03/08/2019 | DEP | Deposit | Deposit | * | Security Deposits Asset | 2,166.99 | -112,851.70 |
| Deposit | 03/08/2019 | DEP | Deposit | Deposit | * | Security Deposits Asset | 195,760.68 | 82,908.98 |
| Deposit | 03/08/2019 | DEP | HERC | | | Office Supplies | -12,000.00 | 70,908.98 |
| Check | 03/11/2019 | 5254 | Unknown | | √ | misc | -9,398.35 | 61,510.63 |
| Check | 03/11/2019 | 1 | Unknown | | √ | misc | -2,748.50 | 58,762.13 |
| Check | 03/11/2019 | 1 | Unknown | | √ | misc | -441.35 | 58,320.78 |
| Deposit | 03/12/2019 | DEP | Deposit | Deposit | * | Security Deposits Asset | 2,465.03 | 60,785.81 |
| Check | 03/12/2019 | 1 | Unknown | | * | misc | -480.31 | 60,305.50 |
| Check | 03/12/2019 | 1 | Unknown | | √ | misc | -35.01 | 60,270.49 |
| Check | 03/14/2019 | 5102 | Unknown | | √ | Payroll Expenses | -232.34 | 60,038.15 |
| Deposit | 03/15/2019 | DEP | Wire Transfer Deposit | Deposit | | Security Deposits Asset | 200,000.00 | 260,038.15 |
| Deposit | 03/15/2019 | DEP | Deposit | Deposit | | Security Deposits Asset | 1,570.74 | 261,608.89 |
| Check | 03/15/2019 | 5202 | Brenda Douglas | | * | Payroll Expenses | -2,617.82 | 258,991.07 |
| Check | 03/15/2019 | 5203 | Linda Lane | | * | Payroll Expenses | -895.99 | 258,095.08 |
| Check | 03/15/2019 | 5204 | Gayla Marham | | * | Payroll Expenses | -125.83 | 257,969.25 |
| Check | 03/15/2019 | 5205 | Mona Blackwell | | * | Payroll Expenses | -769.72 | 257,199.53 |
| Check | 03/15/2019 | 5230 | Tammie Hardy | | * | Payroll Expenses | -3,349.26 | 253,850.27 |
| Check | 03/15/2019 | 5231 | Emily Murray | | | Payroll Expenses | -1,101.22 | 252,749.05 |
| Check | 03/15/2019 | 5232 | Jimmy Foster | | | Payroll Expenses | -2,005.85 | 250,743.20 |

1:51 PM
05/08/19
Accrual Basis

**CAH Acquisition Company #11, LLC**
**Transaction Detail by Account**
**March 1, 2019-March 31, 2019**

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/15/2019 | 5233 | Chrystopher Reeves | | * | Payroll Expenses | -2,454.02 | 246,289.18 |
| Check | 03/15/2019 | 5255 | Catherine Bradford | | * | Payroll Expenses | -611.84 | 247,677.34 |
| Check | 03/15/2019 | 5256 | Justin Brown | | * | Payroll Expenses | -418.04 | 247,259.30 |
| Check | 03/15/2019 | 5257 | C J Friend | | * | Payroll Expenses | -335.59 | 246,923.71 |
| Check | 03/15/2019 | 5258 | Gladys Johnson | | * | Payroll Expenses | -431.85 | 246,491.86 |
| Check | 03/15/2019 | 5259 | Anita Maben | | * | Payroll Expenses | -491.14 | 246,000.72 |
| Check | 03/15/2019 | 5260 | Donna Jenkins | | * | Payroll Expenses | -2,729.18 | 243,271.54 |
| Check | 03/15/2019 | 5261 | Paula Young | | * | Payroll Expenses | -2,432.81 | 240,838.73 |
| Check | 03/15/2019 | 5262 | Thelma Carter | | * | Payroll Expenses | -170.73 | 240,668.00 |
| Check | 03/15/2019 | 5263 | Donald McClish | | * | Payroll Expenses | -275.79 | 240,392.21 |
| Check | 03/15/2019 | 5264 | Tina Rubio | | * | Payroll Expenses | -1,052.85 | 239,339.36 |
| Check | 03/15/2019 | 5265 | Shawanda Holloway | | * | Payroll Expenses | -677.69 | 238,661.67 |
| Check | 03/15/2019 | 5266 | Sandra Wakefield | | * | Payroll Expenses | -1,262.09 | 237,399.58 |
| Check | 03/15/2019 | 5267 | Cathy Fishburn | | * | Payroll Expenses | -711.24 | 236,688.34 |
| Check | 03/15/2019 | 5268 | Lashunda Richmond | | * | Payroll Expenses | -986.77 | 235,022.39 |
| Check | 03/15/2019 | 5269 | Jacqueline Taylor | | * | Payroll Expenses | -679.18 | 236,000.16 |
| Check | 03/15/2019 | 5270 | Annette Apperson | | * | Payroll Expenses | -674.57 | 234,347.82 |
| Check | 03/15/2019 | 5271 | Yvonne Jacox | | * | Payroll Expenses | -881.27 | 233,466.55 |
| Check | 03/15/2019 | 5272 | Amy Coulston | | * | Payroll Expenses | -30.00 | 233,436.55 |
| Check | 03/15/2019 | 5278 | James Vaden | | * | Payroll Expenses | -5,001.46 | 228,435.09 |
| Check | 03/15/2019 | 5279 | Cheryl Barlow | | * | Payroll Expenses | -4,090.31 | 224,344.78 |
| Check | 03/15/2019 | 5280 | Marilyn Crowder | | * | Payroll Expenses | -2,815.24 | 221,529.54 |
| Check | 03/15/2019 | 5281 | Patsy Fisher | | * | Payroll Expenses | -1,636.08 | 219,893.46 |
| Check | 03/15/2019 | 1001 | Williams Carroll | | * | Payroll Expenses | -326.79 | 219,566.67 |
| Check | 03/15/2019 | 1002 | Ruth Fullen | | * | Payroll Expenses | -1,471.18 | 218,095.49 |
| Check | 03/15/2019 | 1003 | David Mooneyham | | * | Payroll Expenses | -1,056.25 | 217,039.24 |
| Check | 03/15/2019 | 1004 | Carrie Pridmore | | * | Payroll Expenses | -1,767.67 | 215,271.57 |
| Check | 03/15/2019 | 1005 | Lisa Ward | | * | Payroll Expenses | -1,125.74 | 214,145.83 |
| Check | 03/15/2019 | 1006 | Elizabeth Smith | | * | Payroll Expenses | -317.52 | 213,828.31 |
| Check | 03/15/2019 | 1007 | Rachel Comeaux | | * | Payroll Expenses | -146.75 | 213,681.56 |
| Check | 03/15/2019 | 1008 | Melanie Bradford | | * | Payroll Expenses | -1,539.40 | 212,142.16 |
| Check | 03/15/2019 | 1009 | Alice Jamison | | * | Payroll Expenses | -289.82 | 211,852.34 |

1:51 PM
05/08/19
Accrual Basis

## CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/15/2019 | 1010 | Charity Vaughan | | | Payroll Expenses | -1,353.69 | 210,498.65 |
| Check | 03/15/2019 | 1011 | Danita tgreadwell | | | Payroll Expenses | -1,570.54 | 208,928.11 |
| Check | 03/15/2019 | 1012 | Georgia Brown | | * | Payroll Expenses | -539.96 | 208,388.15 |
| Check | 03/15/2019 | 1013 | Jackie Glass | | | Payroll Expenses | -47.69 | 208,340.46 |
| Check | 03/15/2019 | 1014 | Pamela Glenn | | | Payroll Expenses | -732.81 | 207,607.65 |
| Check | 03/15/2019 | 1015 | Charlotte Green | | * | Payroll Expenses | -714.98 | 206,892.67 |
| Check | 03/15/2019 | 1016 | Debra Hargett | | | Payroll Expenses | -2,602.11 | 204,290.56 |
| Check | 03/15/2019 | 1017 | Traketha Jacox Reed | | | Payroll Expenses | -1,394.91 | 202,895.65 |
| Check | 03/15/2019 | 1018 | Judy King | | | Payroll Expenses | -1,992.25 | 200,903.40 |
| Check | 03/15/2019 | 1019 | Jordon Rhoads | | | Payroll Expenses | -161.67 | 200,741.73 |
| Check | 03/15/2019 | 1020 | Nancy Stanley | | | Payroll Expenses | -544.22 | 200,197.51 |
| Check | 03/15/2019 | 1021 | Cassandra Williams | | * | Payroll Expenses | -2,431.24 | 197,766.27 |
| Check | 03/15/2019 | 1022 | Carrie Cody | | | Payroll Expenses | -1,447.49 | 196,318.78 |
| Check | 03/15/2019 | 1023 | Evalyn Harrell | | | Payroll Expenses | -63.13 | 196,255.65 |
| Check | 03/15/2019 | 1024 | Priscilla Waits | | | Payroll Expenses | -108.97 | 196,146.68 |
| Check | 03/15/2019 | 1025 | Carolyn Cordle | | | Payroll Expenses | -486.49 | 195,660.19 |
| Check | 03/15/2019 | 1026 | Leslie Harrison | | | Payroll Expenses | -722.83 | 194,937.36 |
| Check | 03/15/2019 | 1027 | Mary Ann Jarrett | | * | Payroll Expenses | -674.64 | 194,262.72 |
| Check | 03/15/2019 | 1028 | Jamie Ragan | | | Payroll Expenses | -833.77 | 193,428.95 |
| Check | 03/15/2019 | 1029 | Aimee Mooney | | * | Payroll Expenses | -2,158.36 | 191,270.59 |
| Check | 03/15/2019 | 1030 | Belinda Baggett | | | Payroll Expenses | -1,604.95 | 189,665.64 |
| Check | 03/15/2019 | 1031 | Barbara Savage | | | Payroll Expenses | -1,602.85 | 188,062.79 |
| Check | 03/15/2019 | 1032 | Derek Wilkerson | | | Payroll Expenses | -1,239.92 | 186,822.87 |
| Check | 03/15/2019 | 1033 | Williams Carroll | | * | Payroll Expenses | -557.91 | 186,264.96 |
| Check | 03/15/2019 | 1034 | Ruth Fullen | | | Payroll Expenses | -1,411.28 | 184,853.68 |
| Check | 03/15/2019 | 1035 | David Mooneyham | | | Payroll Expenses | -1,743.47 | 183,110.21 |
| Check | 03/15/2019 | 1036 | Carrie Pridmore | | | Payroll Expenses | -1,904.12 | 181,206.09 |
| Check | 03/15/2019 | 1037 | Lisa Ward | | | Payroll Expenses | -1,038.01 | 180,168.08 |
| Check | 03/15/2019 | 1038 | Elizabeth Smith | | * | Payroll Expenses | -642.17 | 179,525.91 |
| Check | 03/15/2019 | 1039 | Melanie Bradford | | | Payroll Expenses | -1,451.29 | 178,074.62 |
| Check | 03/15/2019 | 1040 | Alice Jamison | | * | Payroll Expenses | -532.90 | 177,541.72 |
| Check | 03/15/2019 | 1041 | Charity Vaughan | | | Payroll Expenses | -1,049.69 | 176,492.03 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 03/15/2019 | 1042 | Danita Treadwell | | * | Payroll Expenses | -2,048.36 | 174,443.67 |
| Check | 03/15/2019 | 1043 | Georgia Brown | | * | Payroll Expenses | -934.88 | 173,508.79 |
| Check | 03/15/2019 | 1044 | Kristen Deaton | | * | Payroll Expenses | -198.68 | 173,310.11 |
| Check | 03/15/2019 | 1045 | Jackie Glass | | | Payroll Expenses | -543.09 | 172,767.02 |
| Check | 03/15/2019 | 1046 | Pamela Glenn | | * | Payroll Expenses | -1,160.51 | 171,606.51 |
| Check | 03/15/2019 | 1047 | Charlotte Green | | | Payroll Expenses | -1,194.89 | 170,411.62 |
| Check | 03/15/2019 | 1048 | Debra Hargett | | * | Payroll Expenses | -2,486.56 | 167,925.06 |
| Check | 03/15/2019 | 1049 | Delois Henning | | | Payroll Expenses | -437.96 | 167,487.10 |
| Check | 03/15/2019 | 1050 | Traketha Jacox Reed | | * | Payroll Expenses | -1,678.73 | 165,808.37 |
| Check | 03/15/2019 | 1051 | Judy King | | * | Payroll Expenses | -2,492.25 | 163,316.12 |
| Check | 03/15/2019 | 1052 | Nancy Stanley | | | Payroll Expenses | -965.51 | 162,350.61 |
| Check | 03/15/2019 | 1053 | Cassandra Williams | | * | Payroll Expenses | -2,937.51 | 159,413.10 |
| Check | 03/15/2019 | 1054 | Carrie Cody | | * | Payroll Expenses | -1,494.09 | 157,919.01 |
| Check | 03/15/2019 | 1055 | Evalyn Harrell | | * | Payroll Expenses | -37.78 | 157,881.23 |
| Check | 03/15/2019 | 1056 | Priscilla Waits | | | Payroll Expenses | -708.15 | 157,173.08 |
| Check | 03/15/2019 | 1057 | Carolyn Cordle | | * | Payroll Expenses | -662.17 | 156,510.91 |
| Check | 03/15/2019 | 1058 | Teresa Robbins | | | Payroll Expenses | -220.35 | 156,290.56 |
| Check | 03/15/2019 | 1059 | Leslie Harrison | | | Payroll Expenses | -211.94 | 156,078.62 |
| Check | 03/15/2019 | 1060 | Marializ Montalvo | | | Payroll Expenses | -316.59 | 155,762.03 |
| Check | 03/15/2019 | 1061 | Julie Balton | | * | Payroll Expenses | -356.66 | 155,405.37 |
| Check | 03/15/2019 | 1062 | Mary Ann Jarrett | | * | Payroll Expenses | -541.54 | 154,863.83 |
| Check | 03/15/2019 | 1063 | Jamie Ragan | | | Payroll Expenses | -1,036.81 | 153,827.02 |
| Check | 03/15/2019 | 1064 | Aimee Mooney | | * | Payroll Expenses | -2,109.19 | 151,717.83 |
| Check | 03/15/2019 | 1065 | Belinda Baggett | | * | Payroll Expenses | -2,104.95 | 149,612.88 |
| Check | 03/15/2019 | 1066 | Barbara Savage | | * | Payroll Expenses | -2,089.77 | 147,523.11 |
| Check | 03/15/2019 | 1067 | Derek Wilkerson | | | Payroll Expenses | -1,462.08 | 146,061.03 |
| Check | 03/15/2019 | 1076 | Susan Agee | | | Payroll Expenses | -9.63 | 146,051.40 |
| Check | 03/15/2019 | 1077 | Bobby Taylor | | * | Payroll Expenses | -2,075.16 | 143,976.24 |
| Check | 03/15/2019 | 1078 | Lori Butterworth | | * | Payroll Expenses | -1,703.64 | 142,272.60 |
| Check | 03/15/2019 | 1079 | Amy Coulston | | * | Payroll Expenses | -1,788.44 | 140,484.16 |
| Check | 03/15/2019 | 1080 | Margo Eudy | | | Payroll Expenses | -4,094.88 | 136,389.28 |
| Check | 03/15/2019 | 1081 | Theresa Benson | | * | Payroll Expenses | -290.03 | 136,099.25 |

1:51 PM
05/08/19
Accrual Basis

## CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/15/2019 | 1082 | Leann Gatewood | | | Payroll Expenses | -935.39 | 135,163.86 |
| Check | 03/15/2019 | 1083 | Scott Collins | | * | Payroll Expenses | -1,621.41 | 133,542.45 |
| Check | 03/15/2019 | 1084 | Mary Turner | | | Payroll Expenses | -1,916.96 | 131,625.49 |
| Check | 03/15/2019 | 1085 | Cody Harwell | | | Payroll Expenses | -1,387.04 | 130,238.45 |
| Check | 03/15/2019 | 1086 | Sandra Tindle | | | Payroll Expenses | -2,764.39 | 127,474.06 |
| Check | 03/15/2019 | 1087 | Heather Sills | ✓ | | Payroll Expenses | -132.41 | 127,341.65 |
| Check | 03/15/2019 | 1088 | Anita Cates | | * | Payroll Expenses | -805.54 | 126,536.11 |
| Check | 03/15/2019 | 1089 | Tamara Ford | | * | Payroll Expenses | -3,985.01 | 122,551.10 |
| Check | 03/15/2019 | 1090 | Tera Gwaltney | | | Payroll Expenses | -5,923.70 | 116,627.40 |
| Check | 03/15/2019 | 1091 | Deborah Nolen | | | Payroll Expenses | -865.84 | 115,761.56 |
| Check | 03/15/2019 | 1092 | Chelsea Hill | | | Payroll Expenses | -1,556.75 | 114,204.81 |
| Check | 03/15/2019 | 1093 | Trinity Johnston | | * | Payroll Expenses | -2,371.14 | 111,833.67 |
| Check | 03/15/2019 | 1094 | Melissa Autry | | | Payroll Expenses | -7,525.84 | 104,307.83 |
| Check | 03/15/2019 | 1095 | Sandra Bondurant | | | Payroll Expenses | -838.64 | 103,469.19 |
| Check | 03/15/2019 | 1096 | Kimberly Young | | | Payroll Expenses | -8,791.90 | 94,677.29 |
| Check | 03/15/2019 | 1097 | Mary Mooney | | * | Payroll Expenses | -896.22 | 93,781.07 |
| Check | 03/15/2019 | 1098 | Kimberly Young | | | Payroll Expenses | -8,791.90 | 84,989.17 |
| Check | 03/15/2019 | 1099 | Sherri Bradford | | | Payroll Expenses | -4,972.22 | 80,016.95 |
| Check | 03/15/2019 | 1100 | Margaret McCool | | * | Payroll Expenses | -610.96 | 79,405.99 |
| Check | 03/15/2019 | 1068 | Cody Grills | | * | Payroll Expenses | -2,026.63 | 77,379.36 |
| Check | 03/15/2019 | 1069 | Margaret Warren | | * | Payroll Expenses | -2,189.90 | 75,189.46 |
| Check | 03/15/2019 | 1070 | Timothy Baker | | * | Payroll Expenses | -1,758.77 | 73,430.69 |
| Check | 03/15/2019 | 1071 | Kristen Cates | | * | Payroll Expenses | -75.35 | 73,355.34 |
| Check | 03/15/2019 | 1072 | Brenda Chapman | | * | Payroll Expenses | -3,617.40 | 69,737.94 |
| Check | 03/15/2019 | 1073 | Valarie Cichiello | | * | Payroll Expenses | -211.90 | 69,526.04 |
| Check | 03/15/2019 | 1074 | Sammy Copeland | | * | Payroll Expenses | -3,628.57 | 65,897.47 |
| Check | 03/15/2019 | 1075 | Candy Hicks | | | Payroll Expenses | -351.49 | 65,545.98 |
| Check | 03/15/2019 | 5241 | Sherri Bradford | | | Payroll Expenses | -358.00 | 65,187.98 |
| Check | 03/15/2019 | 1 | Sysco | | * | Office Supplies | -724.57 | 64,463.41 |
| Check | 03/15/2019 | 5127 | Werfen USA LLC | | | Office Supplies | -724.59 | 63,738.82 |
| Check | 03/15/2019 | 5128 | McKesson | | | Office Supplies | -441.35 | 63,297.47 |
| Check | 03/15/2019 | 5129 | Hardin Sysco | | | Office Supplies | -724.57 | 62,572.90 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/15/2019 | 5130 | McKesson | | | Office Supplies | -2,922.78 | 59,650.12 |
| Check | 03/15/2019 | 5131 | Rad Source | | | Office Supplies | -2,748.50 | 56,901.62 |
| Check | 03/15/2019 | 5132 | Cassie Williams | | | Payroll Expenses | -500.00 | 56,401.62 |
| Check | 03/15/2019 | 5133 | Ripley Power & Light | | * | Utilities | -9,398.35 | 47,003.27 |
| Check | 03/15/2019 | | Check Charge | | * | Office Supplies | -26.55 | 46,976.72 |
| Check | 03/18/2019 | 1 | Unknown | | √ | misc | -373.25 | 46,603.47 |
| Check | 03/19/2019 | Fee | Deluxe Check | | √ | Bank Service Charges | -26.55 | 46,576.92 |
| Check | 03/19/2019 | Fee | Deluxe Check | | √ | Bank Service Charges | -26.55 | 46,550.37 |
| Deposit | 03/20/2019 | DEP | Deposit | Deposit | * | Security Deposits Asset | 10,173.61 | 56,723.98 |
| Check | 03/20/2019 | 1 | Unknown | | * | misc | -7.67 | 56,716.31 |
| Check | 03/21/2019 | 5273 | The Joint Commission | | * | Office Supplies | -2,980.00 | 53,736.31 |
| Check | 03/21/2019 | 5275 | Tri-Tec Medical | | * | Office Supplies | -1,810.88 | 51,925.43 |
| Check | 03/21/2019 | 5276 | Aeneas | | * | Telephone Expense | -3,005.81 | 48,919.62 |
| Check | 03/21/2019 | 5277 | Rad Source | | * | Office Supplies | -1,077.75 | 47,841.87 |
| Check | 03/21/2019 | 5282 | HERC | | * | Office Supplies | -9,200.00 | 38,641.87 |
| Check | 03/21/2019 | 5283 | Conserve | Justin Brown | * | Garnishment | -315.35 | 38,326.52 |
| Check | 03/21/2019 | 5284 | Madison County General Session Shawanda Holloway | | * | Garnishment | -90.85 | 38,235.67 |
| Deposit | 03/25/2019 | dep | Deposit | Deposit | * | Security Deposits Asset | 1,022,516.45 | 1,060,752.12 |
| Check | 03/25/2019 | Fee | Preauthorized Debit | | √ | Office Supplies | -12.00 | 1,060,740.12 |
| Check | 03/25/2019 | Wire | Preauthorized Debit | | √ | Office Supplies | -3,204.80 | 1,057,535.32 |
| Check | 03/22/2019 | WIRE | IPFS Corporation | | √ | Insurance Expense | -3,204.80 | 1,057,535.32 |
| Check | 03/23/2019 | 1189 | Linda Lane | | * | Payroll Expenses | -136.26 | 1,057,399.06 |
| Check | 03/23/2019 | 1190 | Annette Apperson | | | Payroll Expenses | -110.69 | 1,057,288.37 |
| Check | 03/23/2019 | 1191 | Mona Blackwell | | | Payroll Expenses | -122.84 | 1,057,165.53 |
| Deposit | 03/25/2019 | Dep | Deposit | Deposit | | Security Deposits Asset | 4,293.96 | 1,061,459.49 |
| Check | 03/25/2019 | Wire | Preauthorized Debit | | √ | Security Deposits Asset | -3,204.80 | 1,058,254.69 |
| Check | 03/25/2019 | Wire | Preauthorized Debit | | √ | Office Supplies | -3,052.19 | 1,055,202.50 |
| Check | 03/26/2019 | 1101 | Dept Of Health License | | | Professional Fees | -1,300.00 | 1,053,902.50 |
| Check | 03/26/2019 | FEE | Deluxe Check | | | Bank Service Charges | -106.20 | 1,053,796.30 |
| Check | 03/27/2019 | 1104 | TDEC | | | Professional Fees | -1,241.96 | 1,052,554.34 |
| Check | 03/27/2019 | 1105 | Ripley Gas & Water | | | Utilities | -16,477.73 | 1,036,076.61 |
| Check | 03/27/2019 | 1144 | Quest Diagnostic | | | Professional Fees | -1,436.00 | 1,034,640.61 |
| Check | 03/27/2019 | 1131 | Christopher Reeves | | | Payroll Expenses | -113.04 | 1,034,527.57 |
| Check | 03/27/2019 | 1103 | Trinity Johnston | | | Payroll Expenses | -500.00 | 1,034,027.57 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 03/27/2019 | 1145 | Lifeline Blood | | | Professional Fees | -9,049.14 | 1,024,978.43 |
| Check | 03/27/2019 | 1102 | Kim Young | | | Payroll Expenses | -731.00 | 1,024,247.43 |
| Check | 03/27/2019 | 5274 | Ripley Power & Light | | | Utilities | -7,271.48 | 1,016,975.95 |
| Check | 03/27/2019 | 1146 | Stericycle | | | Professional Fees | -4,242.51 | 1,012,733.44 |
| Check | 03/27/2019 | 1133 | McKesson | | | Office Supplies | -2,979.12 | 1,009,754.32 |
| Check | 03/27/2019 | 1119 | McKesson | | ✓ | Office Supplies | -163.73 | 1,009,590.59 |
| Check | 03/27/2019 | 1106 | Mary Turner | | | Payroll Expenses | -1,193.24 | 1,008,397.35 |
| Check | 03/27/2019 | 1121 | Emcor Services | | ✓ | Professional Fees | -3,325.00 | 1,005,072.35 |
| Check | 03/28/2019 | 1150 | Susan Agee | | ✓ | Payroll Expenses | -123.54 | 1,004,948.81 |
| Check | 03/28/2019 | 1148 | Brenda Douglas | | | Payroll Expenses | -1,557.77 | 1,003,391.04 |
| Check | 03/28/2019 | 1149 | Brenda Chapman | | ✓ | Payroll Expenses | -1,830.60 | 1,001,560.44 |
| Check | 03/29/2019 | 1192 | Konica Minolta | | | Office Supplies | -3,350.75 | 998,209.69 |
| Deposit | 03/29/2019 | Dep | Deposit | Deposit | ✓ | Security Deposits Asset | 2,041.37 | 1,000,251.06 |
| Check | 03/29/2019 | 1193 | Linen King | | | Professional Fees | -8,419.28 | 991,831.78 |
| Check | 03/29/2019 | 1194 | Masimo | | | Office Supplies | -655.20 | 991,176.58 |
| Check | 03/29/2019 | 1180 | Carolyn Cordle | | | Payroll Expenses | -58.06 | 991,118.52 |
| Check | 03/29/2019 | 1179 | Priscilla Waits | | | Payroll Expenses | -37.78 | 991,080.74 |
| Check | 03/29/2019 | 1177 | Marializ Montalvo | | | Payroll Expenses | -25.88 | 991,054.86 |
| Check | 03/29/2019 | 1163 | Trinity Johnston | | | Payroll Expenses | -1,147.94 | 989,906.92 |
| Check | 03/29/2019 | 1162 | Tamara Ford | | | Payroll Expenses | -2,094.44 | 987,812.48 |
| Check | 03/29/2019 | 1137 | Sherri Bradford | | | Payroll Expenses | -2,003.84 | 985,808.64 |
| Check | 03/29/2019 | 1114 | Marilyn Crowder | | | Payroll Expenses | -1,779.62 | 984,029.02 |
| Check | 03/29/2019 | 1113 | Thelma Carter | | | Payroll Expenses | -41.48 | 983,987.54 |
| Check | 03/29/2019 | 1187 | Traketha Jaoox Reed | | | Payroll Expenses | -1,172.44 | 982,815.10 |
| Check | 03/29/2019 | 1184 | David Mooneyham | | | Payroll Expenses | -1,554.86 | 981,260.24 |
| Check | 03/29/2019 | 1183 | Carrie Pridmore | | | Payroll Expenses | -1,791.37 | 979,468.87 |
| Check | 03/29/2019 | 1176 | Mary Ann Jarrett | | | Payroll Expenses | -1,350.17 | 978,118.70 |
| Check | 03/29/2019 | 1161 | Tera Gwaltney | | | Payroll Expenses | -3,207.60 | 974,911.10 |
| Check | 03/29/2019 | 1160 | Anita Cates | | | Payroll Expenses | -781.76 | 974,129.34 |
| Check | 03/29/2019 | 1139 | Jimmy Foster | | | Payroll Expenses | -1,495.93 | 972,633.41 |
| Check | 03/29/2019 | 1130 | Christopher Reeves | | | Payroll Expenses | -1,481.55 | 971,151.86 |
| Check | 03/29/2019 | 1186 | Carrie Cody | | | Payroll Expenses | -1,805.53 | 969,346.33 |
| Check | 03/29/2019 | 1185 | Debra Harget | | | Payroll Expenses | -2,772.49 | 966,573.84 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/29/2019 | 1181 | Deborah Nolen | | | Payroll Expenses | -558.73 | 966,015.11 |
| Check | 03/29/2019 | 1178 | Nancy Stanley | | | Payroll Expenses | -1,340.49 | 964,674.62 |
| Check | 03/29/2019 | 1173 | Delois Henning | | | Payroll Expenses | -770.07 | 963,904.55 |
| Check | 03/29/2019 | 1172 | Pamela Glenn | | | Payroll Expenses | -1,167.54 | 962,737.01 |
| Check | 03/29/2019 | 1170 | Georgia Brown | | | Payroll Expenses | -795.70 | 961,941.31 |
| Check | 03/29/2019 | 1166 | Danita Treadwell | | | Payroll Expenses | -1,485.73 | 960,455.58 |
| Check | 03/29/2019 | 1165 | Rachel Comeaux | | | Payroll Expenses | -670.36 | 959,785.22 |
| Check | 03/29/2019 | 1156 | Annette Apperson | | | Payroll Expenses | -347.72 | 959,437.50 |
| Check | 03/29/2019 | 1154 | Sammy Copeland | | | Payroll Expenses | -2,016.12 | 957,421.38 |
| Check | 03/29/2019 | 1152 | Lori Butterworth | | | Payroll Expenses | -1,117.86 | 956,303.52 |
| Check | 03/29/2019 | 1151 | Candy Hicks | | | Payroll Expenses | -276.85 | 956,026.67 |
| Check | 03/29/2019 | 1142 | Justin Brown | | | Payroll Expenses | -371.19 | 955,655.48 |
| Check | 03/29/2019 | 1141 | C J Friend | | | Payroll Expenses | -525.05 | 955,130.43 |
| Check | 03/29/2019 | 1138 | Sandra Bondurant | | | Payroll Expenses | -538.04 | 954,592.39 |
| Check | 03/29/2019 | 1135 | Kimberly Young | | | Payroll Expenses | -5,115.99 | 949,476.40 |
| Check | 03/29/2019 | 1132 | Judy King | | | Payroll Expenses | -2,489.19 | 946,987.21 |
| Check | 03/29/2019 | 1128 | Jammie Hardy | | | Payroll Expenses | -1,921.41 | 945,065.80 |
| Check | 03/29/2019 | 1123 | Tina Rubio | | | Payroll Expenses | -780.07 | 944,285.73 |
| Check | 03/29/2019 | 1118 | Donald McClish | | | Payroll Expenses | -299.37 | 943,986.36 |
| Check | 03/29/2019 | 1115 | Cathy Fishburn | | | Payroll Expenses | -417.58 | 943,568.78 |
| Check | 03/29/2019 | 1112 | Cheryl Barlow | | | Payroll Expenses | -2,413.29 | 941,155.49 |
| Check | 03/29/2019 | 1109 | Barbara Savage | | ✓ | Payroll Expenses | -1,831.05 | 939,324.44 |
| Check | 03/29/2019 | 1188 | Williams Carroll | | ✓ | Payroll Expenses | -1,018.24 | 938,306.20 |
| Check | 03/29/2019 | 1182 | Emma Fuller | | | Payroll Expenses | -1,844.25 | 936,461.95 |
| Check | 03/29/2019 | 1171 | Jackie Glass | | | Payroll Expenses | -621.21 | 935,840.74 |
| Check | 03/29/2019 | 1167 | Lisa Ward | | | Payroll Expenses | -671.19 | 935,169.55 |
| Check | 03/29/2019 | 1157 | Mona Blackwell | | | Payroll Expenses | -219.51 | 934,950.04 |
| Check | 03/29/2019 | 1155 | Linda Lane | | | Payroll Expenses | -318.01 | 934,632.03 |
| Check | 03/29/2019 | 1153 | Amy Coulston | | ✓ | Payroll Expenses | -1,296.84 | 933,335.19 |
| Check | 03/29/2019 | 1147 | Anita Maben | | ✓ | Payroll Expenses | -198.87 | 933,136.32 |
| Check | 03/29/2019 | 1126 | Donna Jenkins | | ✓ | Payroll Expenses | -1,620.16 | 931,516.16 |
| Check | 03/29/2019 | 1125 | Sandra Wakefield | | ✓ | Payroll Expenses | -845.35 | 930,670.81 |
| Check | 03/29/2019 | 1124 | Jacqueline Taylor | | * | Payroll Expenses | -848.57 | 929,822.24 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/29/2019 | 1120 | Lashunda Richmond | | | Payroll Expenses | -595.40 | 929,226.84 |
| Check | 03/29/2019 | 1117 | Shawanda Holloway | | | Payroll Expenses | -482.84 | 928,744.00 |
| Check | 03/29/2019 | 1107 | Belinda Baggett | | * | Payroll Expenses | -2,130.30 | 926,613.70 |
| Check | 03/29/2019 | 1158 | Gayle Martin | | | Payroll Expenses | -11.07 | 926,602.63 |
| Check | 03/29/2019 | 1159 | Theresa Benson | | | Payroll Expenses | -311.94 | 926,290.69 |
| Check | 03/29/2019 | 1164 | Cassandra Williams | | | Payroll Expenses | -3,211.35 | 923,079.34 |
| Check | 03/29/2019 | 1143 | Gladys Johnson | | ✓ | Payroll Expenses | -574.28 | 922,505.06 |
| Check | 03/29/2019 | 1111 | Derek Wilkerson | | ✓ | Payroll Expenses | -866.64 | 921,638.42 |
| Check | 03/29/2019 | 1136 | Melissa Autry | | ✓ | Payroll Expenses | -4,007.51 | 917,630.91 |
| Check | 03/29/2019 | 1127 | James Vaden | | ✓ | Payroll Expenses | -1,717.17 | 915,913.74 |
| Check | 03/29/2019 | 1116 | Patsy Fisher | | ✓ | Payroll Expenses | -1,213.79 | 914,699.95 |
| Check | 03/29/2019 | 1108 | Cody Grills | | | Payroll Expenses | -784.30 | 913,915.65 |
| Deposit | 03/01/2019 | | Beginning Balance | | | Client Trust Account | | -1,973.54 |
| Deposit | 03/01/2019 | DEP | | Deposit | | Client Trust Account | -300.00 | -2,273.54 |
| Deposit | 03/01/2019 | DEP | Wire Transfer Deposit | Deposit | | Client Trust Account | -100,000.00 | -102,273.54 |
| Deposit | 03/04/2019 | DEP | | Deposit | | Client Trust Account | -2,601.54 | -104,875.08 |
| Deposit | 03/05/2019 | DEP | | Deposit | | Client Trust Account | -1,431.57 | -106,306.65 |
| Deposit | 03/06/2019 | DEP | | Deposit | | Client Trust Account | -8,647.84 | -114,954.49 |
| Deposit | 03/06/2019 | DEP | | Deposit | | Client Trust Account | -1,645.87 | -116,600.36 |
| Deposit | 03/08/2019 | DEP | | Deposit | | Client Trust Account | -2,166.99 | -118,767.35 |
| Deposit | 03/08/2019 | DEP | | Deposit | | Client Trust Account | -195,760.68 | -314,528.03 |
| Deposit | 03/12/2019 | DEP | | Deposit | | Client Trust Account | -2,465.03 | -316,993.06 |
| Deposit | 03/15/2019 | DEP | Wire Transfer Deposit | Deposit | | Client Trust Account | -200,000.00 | -516,993.06 |
| Deposit | 03/15/2019 | DEP | | Deposit | | Client Trust Account | -1,570.74 | -518,563.80 |
| Deposit | 03/20/2019 | DEP | | Deposit | | Client Trust Account | -10,173.61 | -528,737.41 |
| Deposit | 03/21/2019 | dep | | Deposit | | Client Trust Account | -1,022,516.45 | -1,551,253.86 |
| Deposit | 03/25/2019 | Dep | | Deposit | | Client Trust Account | -4,293.96 | -1,555,547.82 |
| Deposit | 03/29/2019 | Dep | | Deposit | | Client Trust Account | -2,041.37 | -1,557,589.19 |
| Check | 03/19/2019 | Fee | Deluxe Check | | | Client Trust Account | 26.55 | 26.55 |
| Check | 03/19/2019 | Fee | Deluxe Check | | | Client Trust Account | 26.55 | 53.10 |
| Check | 03/26/2019 | FEE | Deluxe Check | | | Client Trust Account | 106.20 | 159.30 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/21/2019 | 5283 | Conserve | Justin Brown | | Client Trust Account | 315.35 | 315.35 |
| Check | 03/21/2019 | 5284 | Madison County General Session Shawanda Holloway | | | Client Trust Account | 90.85 | 406.20 |
| Check | 03/22/2019 | WIRE | IPFS Corporation | | | Client Trust Account | 3,204.80 | 3,204.80 |
| Check | 03/05/2019 | 5118 | Unknown | | | Client Trust Account | 500.00 | 500.00 |
| Check | 03/05/2019 | 5113 | Unknown | | | Client Trust Account | 500.00 | 1,000.00 |
| Check | 03/05/2019 | 5105 | Unknown | | | Client Trust Account | 500.00 | 1,500.00 |
| Check | 03/05/2019 | 1 | Unknown | | | Client Trust Account | 385.40 | 1,885.40 |
| Check | 03/05/2019 | 5103 | Unknown | | | Client Trust Account | 52.50 | 1,937.90 |
| Check | 03/05/2019 | 1 | Unknown | | | Client Trust Account | 212.36 | 2,150.26 |
| Check | 03/05/2019 | 5101 | Unknown | | | Client Trust Account | 341.22 | 2,491.48 |
| Check | 03/05/2019 | 5098 | Unknown | | | Client Trust Account | 497.69 | 2,989.17 |
| Check | 03/05/2019 | 5120 | Unknown | | | Client Trust Account | 500.00 | 3,489.17 |
| Check | 03/05/2019 | 5086 | Unknown | | | Client Trust Account | 222.39 | 3,711.56 |
| Check | 03/05/2019 | 5100 | Unknown | | | Client Trust Account | 69.33 | 3,780.89 |
| Check | 03/05/2019 | 5082 | Unknown | | | Client Trust Account | 333.35 | 4,114.24 |
| Check | 03/05/2019 | 1 | Unknown | | | Client Trust Account | 314.87 | 4,429.11 |
| Check | 03/05/2019 | 5079 | Unknown | | | Client Trust Account | 256.22 | 4,685.33 |
| Check | 03/05/2019 | 5121 | Unknown | | | Client Trust Account | 500.00 | 5,185.33 |
| Check | 03/05/2019 | 5094 | Unknown | | | Client Trust Account | 500.00 | 5,685.33 |
| Check | 03/05/2019 | 5088 | Unknown | | | Client Trust Account | 360.60 | 6,045.93 |
| Check | 03/05/2019 | 5081 | Unknown | | | Client Trust Account | 397.37 | 6,443.30 |
| Check | 03/05/2019 | 1 | Unknown | | | Client Trust Account | 500.00 | 6,943.30 |
| Check | 03/05/2019 | 1 | Unknown | | | Client Trust Account | 403.84 | 7,347.14 |
| Check | 03/05/2019 | 5126 | Unknown | | | Client Trust Account | 500.00 | 7,847.14 |
| Check | 03/05/2019 | 5116 | Unknown | | | Client Trust Account | 500.00 | 8,347.14 |
| Check | 03/05/2019 | 5125 | Unknown | | | Client Trust Account | 500.00 | 8,847.14 |
| Check | 03/05/2019 | 5115 | Unknown | | | Client Trust Account | 500.00 | 9,347.14 |
| Check | 03/05/2019 | 5123 | Unknown | | | Client Trust Account | 500.00 | 9,847.14 |
| Check | 03/05/2019 | 5112 | Unknown | | | Client Trust Account | 500.00 | 10,347.14 |
| Check | 03/05/2019 | 5122 | Unknown | | | Client Trust Account | 500.00 | 10,847.14 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/05/2019 | 5108 | Unknown | | | Client Trust Account | 500.00 | 11,347.14 |
| Check | 03/05/2019 | 5119 | Unknown | | | Client Trust Account | 500.00 | 11,847.14 |
| Check | 03/05/2019 | 5107 | Unknown | | | Client Trust Account | 500.00 | 12,347.14 |
| Check | 03/05/2019 | 5117 | Unknown | | | Client Trust Account | 500.00 | 12,847.14 |
| Check | 03/05/2019 | 5077 | Unknown | | | Client Trust Account | 362.70 | 13,209.84 |
| Check | 03/05/2019 | 5110 | Unknown | | | Client Trust Account | 500.00 | 13,709.84 |
| Check | 03/05/2019 | 5109 | Unknown | | | Client Trust Account | 500.00 | 14,209.84 |
| Check | 03/05/2019 | 5106 | Unknown | | | Client Trust Account | 500.00 | 14,709.84 |
| Check | 03/05/2019 | 5104 | Unknown | | | Client Trust Account | 310.66 | 15,020.50 |
| Check | 03/05/2019 | 5099 | Unknown | | | Client Trust Account | 485.03 | 15,505.53 |
| Check | 03/11/2019 | 5092 | Unknown | | | Client Trust Account | 465.77 | 15,971.30 |
| Check | 03/05/2019 | 5087 | Unknown | | | Client Trust Account | 509.68 | 16,480.98 |
| Check | 03/05/2019 | 5080 | Unknown | | | Client Trust Account | 249.73 | 16,730.71 |
| Check | 03/05/2019 | 5111 | Unknown | | | Client Trust Account | 500.00 | 17,230.71 |
| Check | 03/06/2019 | 5085 | Unknown | | | Client Trust Account | 248.98 | 17,479.69 |
| Check | 03/11/2019 | 1 | Unknown | | | Client Trust Account | 9,398.35 | 26,878.04 |
| Check | 03/11/2019 | 1 | Unknown | | | Client Trust Account | 2,748.50 | 29,626.54 |
| Check | 03/11/2019 | 1 | Unknown | | | Client Trust Account | 441.35 | 30,067.89 |
| Check | 03/12/2019 | 1 | Unknown | | | Client Trust Account | 480.31 | 30,548.20 |
| Check | 03/05/2019 | 1 | Unknown | | | Client Trust Account | 35.01 | 30,583.21 |
| Check | 03/18/2019 | 1 | Unknown | | | Client Trust Account | 373.25 | 30,956.46 |
| Check | 03/20/2019 | 1 | Unknown | | | Client Trust Account | 7.67 | 30,964.13 |
| Check | | fee | Wire Fee | | | Client Trust Account | 20.00 | 20.00 |
| Check | | Wire | American Paper | | | Client Trust Account | 1,076.17 | 1,096.17 |
| Check | | Fee | Wire Fee | | | Client Trust Account | 12.00 | 1,108.17 |
| Check | 03/05/2019 | Wire | Wire Fee | | | Client Trust Account | 20.00 | 1,128.17 |
| Check | 03/05/2019 | Wire | Outgoing money transfer | | | Client Trust Account | 1,076.17 | 2,204.34 |
| Check | 03/08/2019 | 5254 | HERC | | | Client Trust Account | 12,000.00 | 14,204.34 |
| Check | 03/15/2019 | 1 | Sysco | | | Client Trust Account | 724.57 | 14,928.91 |
| Check | 03/15/2019 | 5127 | Werfen USA LLC | | | Client Trust Account | 724.59 | 15,653.50 |
| Check | 03/15/2019 | 5128 | McKesson | | | Client Trust Account | 441.35 | 16,094.85 |
| Check | 03/15/2019 | 5129 | Hardin Sysco | | | Client Trust Account | 724.57 | 16,819.42 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/15/2019 | 5130 | McKesson | | | Client Trust Account | 2,922.78 | 19,742.20 |
| Check | 03/15/2019 | 5131 | Rad Source | | | Client Trust Account | 2,748.50 | 22,490.70 |
| Check | 03/15/2019 | Fee | Check Charge | | | Client Trust Account | 26.55 | 22,517.25 |
| Check | 03/21/2019 | 5273 | The Joint Commission | | | Client Trust Account | 2,980.00 | 25,497.25 |
| Check | 03/21/2019 | 5275 | Tri-Tec Medical | | | Client Trust Account | 1,810.88 | 27,308.13 |
| Check | 03/21/2019 | 5277 | Rad Source | | | Client Trust Account | 1,077.75 | 28,385.88 |
| Check | 03/21/2019 | 5282 | HERC | | | Client Trust Account | 9,200.00 | 37,585.88 |
| Check | 03/21/2019 | Wire | Miscellaneous Fee | | | Client Trust Account | 12.00 | 37,597.88 |
| Check | 03/25/2019 | Wire | Preauthorized Debit | | | Client Trust Account | 3,204.80 | 40,802.68 |
| Check | 03/25/2019 | Wire | Preauthorized Debit | | | Client Trust Account | 3,052.19 | 43,854.87 |
| Check | 03/27/2019 | 1133 | McKesson | | | Client Trust Account | 2,979.12 | 46,833.99 |
| Check | 03/27/2019 | 1119 | McKesson | | | Client Trust Account | 163.73 | 46,997.72 |
| Check | 03/29/2019 | 1192 | Konica Minolta | | | Client Trust Account | 3,350.75 | 50,348.47 |
| Check | 03/29/2019 | 1194 | Masimo | | | Client Trust Account | 655.20 | 51,003.67 |
| Check | 03/01/2019 | 5004 | Belinda Baggett | | | Client Trust Account | 500.00 | 500.00 |
| Check | 03/01/2019 | 5005 | Danita Igreadwell | | | Client Trust Account | 500.00 | 1,000.00 |
| Check | 03/01/2019 | 5006 | Georgia Brown | | | Client Trust Account | 500.00 | 1,500.00 |
| Check | 03/01/2019 | 5007 | Jackie Glass | | | Client Trust Account | 500.00 | 2,000.00 |
| Check | 03/01/2019 | 5008 | Pamela Glenn | | | Client Trust Account | 500.00 | 2,500.00 |
| Check | 03/01/2019 | 5009 | Charalette Green | | | Client Trust Account | 500.00 | 3,000.00 |
| Check | 03/01/2019 | 5010 | Debra Hargett | | | Client Trust Account | 500.00 | 3,500.00 |
| Check | 03/01/2019 | 5011 | Delois Henning | | | Client Trust Account | 500.00 | 4,000.00 |
| Check | 03/01/2019 | 5012 | Traketha Jacox Reed | | | Client Trust Account | 500.00 | 4,500.00 |
| Check | 03/01/2019 | 5013 | Judy King | | | Client Trust Account | 500.00 | 5,000.00 |
| Check | 03/01/2019 | 5014 | Jordon Rhoads | | | Client Trust Account | 500.00 | 5,500.00 |
| Check | 03/01/2019 | 5015 | Nancy Stanley | | | Client Trust Account | 500.00 | 6,000.00 |
| Check | 03/01/2019 | 5016 | Cassandra Williams | | | Client Trust Account | 500.00 | 6,500.00 |
| Check | 03/01/2019 | 5017 | Carrie Cody | | | Client Trust Account | 500.00 | 7,000.00 |
| Check | 03/01/2019 | 5018 | Evelyn Harrell | | | Client Trust Account | 500.00 | 7,500.00 |
| Check | 03/01/2019 | 5019 | Priscilla Waits | | | Client Trust Account | 500.00 | 8,000.00 |
| Check | 03/01/2019 | 5020 | Carolyn Cordle | | | Client Trust Account | 500.00 | 8,500.00 |
| Check | 03/01/2019 | 5021 | Teresa Robbins | | | Client Trust Account | 500.00 | 9,000.00 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/01/2019 | 5022 | Leslie Harrison | | | Client Trust Account | 500.00 | 9,500.00 |
| Check | 03/01/2019 | 5023 | Marializ Montalvo | | | Client Trust Account | 500.00 | 10,000.00 |
| Check | 03/01/2019 | 5024 | Julie Balton | | | Client Trust Account | 500.00 | 10,500.00 |
| Check | 03/01/2019 | 5025 | Mary Mooney | | | Client Trust Account | 500.00 | 11,000.00 |
| Check | 03/01/2019 | 5026 | Kimberly Young | | | Client Trust Account | 500.00 | 11,500.00 |
| Check | 03/01/2019 | 5027 | Sherri Bradford | | | Client Trust Account | 500.00 | 12,000.00 |
| Check | 03/01/2019 | 5028 | Mary Ann Jarrett | | | Client Trust Account | 500.00 | 12,500.00 |
| Check | 03/01/2019 | 5029 | Valerie Cichello | | | Client Trust Account | 500.00 | 13,000.00 |
| Check | 03/01/2019 | 5030 | 'Sammy Copeland | | | Client Trust Account | 500.00 | 13,500.00 |
| Check | 03/01/2019 | 5031 | Bobby Taylor | | | Client Trust Account | 500.00 | 14,000.00 |
| Check | 03/01/2019 | 5032 | Lori Butterworth | | | Client Trust Account | 500.00 | 14,500.00 |
| Check | 03/01/2019 | 5033 | Amy Coulston | | | Client Trust Account | 500.00 | 15,000.00 |
| Check | 03/01/2019 | 5034 | Margo Eudy | | | Client Trust Account | 500.00 | 15,500.00 |
| Check | 03/01/2019 | 5035 | Theresa Benson | | | Client Trust Account | 500.00 | 16,000.00 |
| Check | 03/01/2019 | 5036 | Leann Gatewood | | | Client Trust Account | 500.00 | 16,500.00 |
| Check | 03/01/2019 | 5037 | Lisa Stephens | | | Client Trust Account | 500.00 | 17,000.00 |
| Check | 03/01/2019 | 5039 | Margaret Warren | | | Client Trust Account | 500.00 | 17,500.00 |
| Check | 03/01/2019 | 5040 | Brenda Chapman | | | Client Trust Account | 500.00 | 18,000.00 |
| Check | 03/01/2019 | 5041 | Kasey Paulk | | | Client Trust Account | 500.00 | 18,500.00 |
| Check | 03/01/2019 | 5042 | Barbara Savage | | | Client Trust Account | 500.00 | 19,000.00 |
| Check | 03/01/2019 | 5043 | Derek Wilkerson | | | Client Trust Account | 500.00 | 19,500.00 |
| Check | 03/01/2019 | 5044 | Cody Grills | | | Client Trust Account | 500.00 | 20,000.00 |
| Check | 03/01/2019 | 5045 | Williams Carroll | | | Client Trust Account | 500.00 | 20,500.00 |
| Check | 03/01/2019 | 5046 | Ruth Fullen | | | Client Trust Account | 500.00 | 21,000.00 |
| Check | 03/01/2019 | 5047 | David Mooneyham | | | Client Trust Account | 500.00 | 21,500.00 |
| Check | 03/01/2019 | 5048 | Carrie Pridmore | | | Client Trust Account | 500.00 | 22,000.00 |
| Check | 03/01/2019 | 5049 | Lisa Ward | | | Client Trust Account | 500.00 | 22,500.00 |
| Check | 03/01/2019 | 5050 | Elizabeth Smith | | | Client Trust Account | 500.00 | 23,000.00 |
| Check | 03/01/2019 | 5051 | Jessica Foster | | | Client Trust Account | 500.00 | 23,500.00 |
| Check | 03/01/2019 | 5052 | Rachel Comeaux | | | Client Trust Account | 500.00 | 24,000.00 |
| Check | 03/01/2019 | 5053 | Scott Collins | | | Client Trust Account | 500.00 | 24,500.00 |
| Check | 03/01/2019 | 5054 | Mary Turner | | | Client Trust Account | 500.00 | 25,000.00 |
| Check | 03/01/2019 | 5055 | Cody Harwell | | | Client Trust Account | 500.00 | 25,500.00 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 03/01/2019 | 5056 | Sandra Tindle | | | Client Trust Account | 500.00 | 26,000.00 |
| Check | 03/01/2019 | 5057 | Anita Cates | | | Client Trust Account | 500.00 | 26,500.00 |
| Check | 03/01/2019 | 5058 | Tamara Ford | | | Client Trust Account | 500.00 | 27,000.00 |
| Check | 03/01/2019 | 5059 | Tera Gwaltney | | | Client Trust Account | 500.00 | 27,500.00 |
| Check | 03/01/2019 | 5060 | Deborah Nolen | | | Client Trust Account | 500.00 | 28,000.00 |
| Check | 03/01/2019 | 5061 | Chelsea Hill | | | Client Trust Account | 500.00 | 28,500.00 |
| Check | 03/01/2019 | 5062 | Trinity Johnston | | | Client Trust Account | 500.00 | 29,000.00 |
| Check | 03/01/2019 | 5063 | Melissa Autry | | | Client Trust Account | 500.00 | 29,500.00 |
| Check | 03/01/2019 | 5064 | Sandra Bondurant | | | Client Trust Account | 500.00 | 30,000.00 |
| Check | 03/01/2019 | 5065 | Melanie Bradford | | | Client Trust Account | 500.00 | 30,500.00 |
| Check | 03/01/2019 | 5066 | Taffie McNeill | | | Client Trust Account | 500.00 | 31,000.00 |
| Check | 03/01/2019 | 5067 | Alice Jamison | | | Client Trust Account | 500.00 | 31,500.00 |
| Check | 03/01/2019 | 5068 | Charity Vaughan | | | Client Trust Account | 500.00 | 32,000.00 |
| Check | 03/01/2019 | 5069 | Jamie Ragan | | | Client Trust Account | 500.00 | 32,500.00 |
| Check | 03/01/2019 | 5070 | Margaret McCool | | | Client Trust Account | 500.00 | 33,000.00 |
| Check | 03/01/2019 | 5071 | Annette Apperson | | | Client Trust Account | 500.00 | 33,500.00 |
| Check | 03/01/2019 | 5072 | Brenda Douglas | | | Client Trust Account | 500.00 | 34,000.00 |
| Check | 03/01/2019 | 5073 | Linda Lane | | | Client Trust Account | 500.00 | 34,500.00 |
| Check | 03/01/2019 | 5074 | Mona Blackwell | | | Client Trust Account | 500.00 | 35,000.00 |
| Check | 03/01/2019 | 5075 | Rachel Lake | | | Client Trust Account | 500.00 | 35,500.00 |
| Check | 03/01/2019 | 5076 | Tammie Hardy | | | Client Trust Account | 500.00 | 36,000.00 |
| Check | 03/01/2019 | 5134 | J C Holman | | | Client Trust Account | 86.44 | 36,086.44 |
| Check | 03/01/2019 | 5136 | Mary Ann Jarrett | | | Client Trust Account | 926.96 | 37,013.40 |
| Check | 03/01/2019 | 5137 | Jamie Ragan | | | Client Trust Account | 957.65 | 37,971.05 |
| Check | 03/07/2019 | 5138 | Aimee Mooney | | | Client Trust Account | 2,158.36 | 40,129.41 |
| Check | 03/07/2019 | 5139 | Belinda Baggett | | | Client Trust Account | 2,104.95 | 42,234.36 |
| Check | 03/07/2019 | 5140 | Kasey Paulk | | | Client Trust Account | 22.80 | 42,257.16 |
| Check | 03/07/2019 | 5141 | Barbara Savage | | | Client Trust Account | 2,701.57 | 44,958.73 |
| Check | 03/07/2019 | 5142 | Derek Wilkerson | | | Client Trust Account | 1,777.13 | 46,735.86 |
| Check | 03/07/2019 | 5143 | Cody Grills | | | Client Trust Account | 1,702.01 | 48,437.87 |
| Check | 03/07/2019 | 5144 | Lisa Stephens | | | Client Trust Account | 198.14 | 48,636.01 |
| Check | 03/07/2019 | 5145 | Ricky Ancar | | | Client Trust Account | 2,607.58 | 51,243.59 |
| Check | 03/07/2019 | 5146 | Margaret Warren | | | Client Trust Account | 1,708.68 | 52,952.27 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 03/07/2019 | 5147 | Timothy Baker | | | Client Trust Account | 1,870.72 | 54,822.99 |
| Check | 03/07/2019 | 5148 | Brenda Chapman | | | Client Trust Account | 2,325.94 | 57,148.93 |
| Check | 03/07/2019 | 5149 | Valarie Cichello | | | Client Trust Account | 1,314.77 | 58,463.70 |
| Check | 03/07/2019 | 5150 | Williams Carroll | | | Client Trust Account | 224.30 | 58,688.00 |
| Check | 03/07/2019 | 5151 | Ruth Fullen | | | Client Trust Account | 2,607.62 | 61,295.62 |
| Check | 03/07/2019 | 5152 | David Mooneyham | | | Client Trust Account | 1,891.85 | 63,187.47 |
| Check | 03/07/2019 | 5153 | Carrie Pridmore | | | Client Trust Account | 2,131.64 | 65,319.11 |
| Check | 03/07/2019 | 5154 | Lisa Ward | | | Client Trust Account | 392.14 | 65,711.25 |
| Check | 03/07/2019 | 5155 | Elizabeth Smith | | | Client Trust Account | 496.91 | 66,208.16 |
| Check | 03/07/2019 | 5156 | Jessica Foster | | | Client Trust Account | 155.40 | 66,363.56 |
| Check | 03/07/2019 | 5157 | Rachel Comeaux | | | Client Trust Account | 960.98 | 67,324.54 |
| Check | 03/07/2019 | 5158 | Leann Gatewood | | | Client Trust Account | 1,320.39 | 68,644.93 |
| Check | 03/07/2019 | 5159 | Scott Collins | | | Client Trust Account | 838.23 | 69,483.16 |
| Check | 03/07/2019 | 5160 | Mary Turner | | | Client Trust Account | 1,572.87 | 71,056.03 |
| Check | 03/07/2019 | 5161 | Cody Harwell | | | Client Trust Account | 1,017.15 | 72,073.18 |
| Check | 03/07/2019 | 5162 | Sandra Tindle | | | Client Trust Account | 2,961.96 | 75,035.14 |
| Check | 03/07/2019 | 5163 | Anita Cates | | | Client Trust Account | 654.57 | 75,689.71 |
| Check | 03/07/2019 | 5164 | Tamara Ford | | | Client Trust Account | 2,488.37 | 78,178.08 |
| Check | 03/07/2019 | 5165 | Tera Gwaltney | | | Client Trust Account | 3,211.85 | 81,389.93 |
| Check | 03/07/2019 | 5166 | Mary Mooney | | | Client Trust Account | 473.29 | 81,863.22 |
| Check | 03/07/2019 | 5167 | Kimberly Young | | | Client Trust Account | 4,641.43 | 86,504.65 |
| Check | 03/07/2019 | 5168 | Sherri Bradford | | | Client Trust Account | 3,210.40 | 89,715.05 |
| Check | 03/07/2019 | 5169 | Margaret McCool | | | Client Trust Account | 921.27 | 90,636.32 |
| Check | 03/07/2019 | 5170 | Annette Apperson | | | Client Trust Account | 559.16 | 91,195.48 |
| Check | 03/07/2019 | 5171 | Brenda Douglas | | | Client Trust Account | 1,558.91 | 92,754.39 |
| Check | 03/07/2019 | 5172 | Linda Lane | | | Client Trust Account | 675.75 | 93,430.14 |
| Check | 03/07/2019 | 5173 | Mona Blackwell | | | Client Trust Account | 616.38 | 94,046.52 |
| Check | 03/07/2019 | 5174 | Rachel Lake | | | Client Trust Account | 613.75 | 94,660.27 |
| Check | 03/07/2019 | 5175 | Tammie Hardy | | | Client Trust Account | 1,924.63 | 96,584.90 |
| Check | 03/07/2019 | 5176 | Emily Murray | | | Client Trust Account | 799.32 | 97,384.22 |
| Check | 03/07/2019 | 5177 | Jimmy Foster | | | Client Trust Account | 1,195.71 | 98,579.93 |
| Check | 03/07/2019 | 5178 | Christopher Reeves | | | Client Trust Account | 1,818.20 | 100,398.13 |
| Check | 03/07/2019 | 5179 | Catherine Bradford | | | Client Trust Account | 524.44 | 100,922.57 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 03/07/2019 | 5181 | Justin Brown | | | Client Trust Account | 526.45 | 101,449.02 |
| Check | 03/07/2019 | 5182 | Deborrah Nolen | | | Client Trust Account | 684.72 | 102,133.74 |
| Check | 03/07/2019 | 5183 | Chelsea Hill | | | Client Trust Account | 2,122.19 | 104,255.93 |
| Check | 03/07/2019 | 5184 | Trinity Johnston | | | Client Trust Account | 1,619.30 | 105,875.23 |
| Check | 03/07/2019 | 5185 | Melissa Autry | | | Client Trust Account | 4,012.92 | 109,888.15 |
| Check | 03/07/2019 | 5186 | Yvonne Jacox | | | Client Trust Account | 1,024.93 | 110,913.08 |
| Check | 03/07/2019 | 5187 | Patsy Fisher | | | Client Trust Account | 1,070.80 | 111,983.88 |
| Check | 03/07/2019 | 5188 | Marilyn Crowder | | | Client Trust Account | 1,654.48 | 113,638.36 |
| Check | 03/07/2019 | 5189 | Tammy Barnes | | | Client Trust Account | 643.98 | 114,282.34 |
| Check | 03/07/2019 | 5190 | Cheryl Barlow | | | Client Trust Account | 2,291.90 | 116,574.24 |
| Check | 03/07/2019 | 5191 | James Vaden | | | Client Trust Account | 2,527.92 | 119,102.16 |
| Check | 03/07/2019 | 5192 | Jacqueline Taylor | | | Client Trust Account | 815.05 | 119,917.21 |
| Check | 03/07/2019 | 5193 | Lashunda Richmond | | | Client Trust Account | 836.95 | 120,754.16 |
| Check | 03/07/2019 | 5194 | Cathy Fishburn | | | Client Trust Account | 700.88 | 121,455.04 |
| Check | 03/07/2019 | 5195 | Sandra Wakefield | | | Client Trust Account | 870.30 | 122,325.34 |
| Check | 03/07/2019 | 5196 | Shawanda Holloway | | | Client Trust Account | 800.69 | 123,126.03 |
| Check | 03/07/2019 | 5197 | Tina Rubio | | | Client Trust Account | 849.13 | 123,975.16 |
| Check | 03/07/2019 | 5198 | Pamela Young | | | Client Trust Account | 1,464.62 | 125,439.78 |
| Check | 03/07/2019 | 5199 | Donna Jenkins | | | Client Trust Account | 1,614.59 | 127,054.37 |
| Check | 03/07/2019 | 5200 | Sandra Whitaker | | | Client Trust Account | 169.25 | 127,223.62 |
| Check | 03/07/2019 | 5201 | Anita Maben | | | Client Trust Account | 575.19 | 127,798.81 |
| Check | 03/07/2019 | 5206 | Melanie Bradford | | | Client Trust Account | 2,002.86 | 129,801.67 |
| Check | 03/07/2019 | 5207 | Taffee McNeill | | | Client Trust Account | 112.96 | 129,914.63 |
| Check | 03/07/2019 | 5208 | Alice Jamison | | | Client Trust Account | 1,052.86 | 130,967.49 |
| Check | 03/07/2019 | 5209 | Charity Vaughn | | | Client Trust Account | 1,853.69 | 132,821.18 |
| Check | 03/07/2019 | 5211 | Danita Igreadwell | | | Client Trust Account | 2,396.64 | 135,217.82 |
| Check | 03/07/2019 | 5212 | Georgia Brown | | | Client Trust Account | 1,074.96 | 136,292.78 |
| Check | 03/07/2019 | 5213 | Jackie Glass | | | Client Trust Account | 540.25 | 136,833.03 |
| Check | 03/07/2019 | 5214 | Pamela Glenn | | | Client Trust Account | 1,347.47 | 138,180.50 |
| Check | 03/07/2019 | 5215 | Charlotte Green | | | Client Trust Account | 1,269.56 | 139,450.06 |
| Check | 03/07/2019 | 5216 | Debra Hargett | | | Client Trust Account | 2,731.55 | 142,181.61 |
| Check | 03/07/2019 | 5217 | Delois Henning | | | Client Trust Account | 428.12 | 142,609.73 |
| Check | 03/07/2019 | 5218 | Traketha Jacox Reed | | | Client Trust Account | 1,710.59 | 144,320.32 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/07/2019 | 5219 | Judy King | | | Client Trust Account | 2,492.25 | 146,812.57 |
| Check | 03/07/2019 | 5220 | Jordon Rhoads | | | Client Trust Account | 425.75 | 147,238.32 |
| Check | 03/07/2019 | 5221 | Nancy Stanley | | | Client Trust Account | 1,072.86 | 148,311.18 |
| Check | 03/07/2019 | 5222 | Janie Sweat | | | Client Trust Account | 183.18 | 148,494.36 |
| Check | 03/07/2019 | 5223 | Cassandra Williams | | | Client Trust Account | 2,931.24 | 151,425.60 |
| Check | 03/07/2019 | 5224 | Carrie Cody | | | Client Trust Account | 1,915.09 | 153,340.69 |
| Check | 03/07/2019 | 5225 | Evalyn Harrell | | | Client Trust Account | 724.50 | 154,065.19 |
| Check | 03/07/2019 | 5226 | C J Friend | | | Client Trust Account | 490.77 | 154,555.96 |
| Check | 03/07/2019 | 5227 | Gladys Johnson | | | Client Trust Account | 560.17 | 155,116.13 |
| Check | 03/07/2019 | 5228 | Jim Vaden | | | Client Trust Account | 1,077.52 | 156,193.65 |
| Check | 03/07/2019 | 5229 | Mike Layfield | | | Client Trust Account | 1,059.00 | 157,252.65 |
| Check | 03/07/2019 | 5234 | Sammy Copeland | | | Client Trust Account | 1,666.02 | 158,918.67 |
| Check | 03/07/2019 | 5235 | Bobby Taylor | | | Client Trust Account | 1,417.58 | 160,336.25 |
| Check | 03/07/2019 | 5236 | Lori Butterworth | | | Client Trust Account | 1,409.67 | 161,745.92 |
| Check | 03/07/2019 | 5237 | Amy Coulston | | | Client Trust Account | 1,588.45 | 163,334.37 |
| Check | 03/07/2019 | 5238 | Margo Eudy | | | Client Trust Account | 2,173.18 | 165,507.55 |
| Check | 03/07/2019 | 5239 | Theresa Benson | | | Client Trust Account | 382.68 | 165,890.23 |
| Check | 03/07/2019 | 5240 | Sandra Bondurant | | | Client Trust Account | 628.28 | 166,518.51 |
| Check | 03/07/2019 | 5242 | Priscilla Waits | | | Client Trust Account | 1,344.96 | 167,863.47 |
| Check | 03/07/2019 | 5243 | Carolyn Cordle | | | Client Trust Account | 1,319.64 | 169,183.11 |
| Check | 03/07/2019 | 5245 | Leslie Harrison | | | Client Trust Account | 902.58 | 170,085.69 |
| Check | 03/07/2019 | 5246 | Marializ Montalvo | | | Client Trust Account | 357.52 | 170,443.21 |
| Check | 03/07/2019 | 5247 | Teresa Robbins | | | Client Trust Account | 538.08 | 170,981.29 |
| Check | 03/07/2019 | 5248 | Kim Young | | | Client Trust Account | 974.50 | 171,955.79 |
| Check | 03/07/2019 | 5249 | Sherri Bradford | | | Client Trust Account | 358.00 | 172,313.79 |
| Check | 03/07/2019 | 5250 | Chelsea Hill | | | Client Trust Account | 299.99 | 172,613.78 |
| Check | 03/07/2019 | 5251 | Brenda Douglas | | | Client Trust Account | 157.00 | 172,770.78 |
| Check | 03/07/2019 | 5252 | Melissa Autry | | | Client Trust Account | 685.00 | 173,455.78 |
| Check | 03/14/2019 | 5102 | Unknown | | | Client Trust Account | 232.34 | 173,688.12 |
| Check | 03/07/2019 | 5202 | Brenda Douglas | | | Client Trust Account | 2,617.82 | 176,305.94 |
| Check | 03/15/2019 | 5203 | Linda Lane | | | Client Trust Account | 895.99 | 177,201.93 |
| Check | 03/15/2019 | 5204 | Gayla Marham | | | Client Trust Account | 125.83 | 177,327.76 |
| Check | 03/15/2019 | 5205 | Mona Blackwell | | | Client Trust Account | 769.72 | 178,097.48 |

1:51 PM
05/08/19
Accrual Basis

## CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 03/15/2019 | 5230 | Tammie Hardy | | | Client Trust Account | 3,349.26 | 181,446.74 |
| Check | 03/15/2019 | 5231 | Emily Murray | | | Client Trust Account | 1,101.22 | 182,547.96 |
| Check | 03/15/2019 | 5232 | Jimmy Foster | | | Client Trust Account | 2,005.85 | 184,553.81 |
| Check | 03/15/2019 | 5233 | Chrystopher Reeves | | | Client Trust Account | 2,454.02 | 187,007.83 |
| Check | 03/15/2019 | 5255 | Catherine Bradford | | | Client Trust Account | 611.84 | 187,619.67 |
| Check | 03/15/2019 | 5256 | Justin Brown | | | Client Trust Account | 418.04 | 188,037.71 |
| Check | 03/15/2019 | 5257 | C J Friend | | | Client Trust Account | 335.59 | 188,373.30 |
| Check | 03/15/2019 | 5258 | Gladys Johnson | | | Client Trust Account | 431.85 | 188,805.15 |
| Check | 03/15/2019 | 5259 | Anita Maben | | | Client Trust Account | 491.14 | 189,296.29 |
| Check | 03/15/2019 | 5260 | Donna Jenkins | | | Client Trust Account | 2,729.18 | 192,025.47 |
| Check | 03/15/2019 | 5261 | Paula Young | | | Client Trust Account | 2,432.81 | 194,458.28 |
| Check | 03/15/2019 | 5262 | Thelma Carter | | | Client Trust Account | 170.73 | 194,629.01 |
| Check | 03/15/2019 | 5263 | Donald McClish | | | Client Trust Account | 275.79 | 194,904.80 |
| Check | 03/15/2019 | 5264 | Tina Rubio | | | Client Trust Account | 1,052.85 | 195,957.65 |
| Check | 03/15/2019 | 5265 | Shawanda Holloway | | | Client Trust Account | 677.69 | 196,635.34 |
| Check | 03/15/2019 | 5266 | Sandra Wakefield | | | Client Trust Account | 1,262.09 | 197,897.43 |
| Check | 03/15/2019 | 5267 | Cathy Fishburn | | | Client Trust Account | 711.24 | 198,608.67 |
| Check | 03/15/2019 | 5268 | Lashunda Richmond | | | Client Trust Account | 679.18 | 199,287.85 |
| Check | 03/15/2019 | 5269 | Jacqueline Taylor | | | Client Trust Account | 986.77 | 200,274.62 |
| Check | 03/15/2019 | 5270 | Annette Apperson | | | Client Trust Account | 674.57 | 200,949.19 |
| Check | 03/15/2019 | 5271 | Yvonne Jacox | | | Client Trust Account | 881.27 | 201,830.46 |
| Check | 03/15/2019 | 5272 | Amy Coulston | | | Client Trust Account | 30.00 | 201,860.46 |
| Check | 03/15/2019 | 5278 | James Vaden | | | Client Trust Account | 5,001.46 | 206,861.92 |
| Check | 03/15/2019 | 5279 | Cheryl Barlow | | | Client Trust Account | 4,090.31 | 210,952.23 |
| Check | 03/15/2019 | 5280 | Marilyn Crowder | | | Client Trust Account | 2,815.24 | 213,767.47 |
| Check | 03/15/2019 | 5281 | Patsy Fisher | | | Client Trust Account | 1,636.08 | 215,403.55 |
| Check | 03/15/2019 | 1001 | Williams Carroll | | | Client Trust Account | 326.79 | 215,730.34 |
| Check | 03/15/2019 | 1002 | Ruth Fullen | | | Client Trust Account | 1,471.18 | 217,201.52 |
| Check | 03/15/2019 | 1003 | David Mooneyham | | | Client Trust Account | 1,056.25 | 218,257.77 |
| Check | 03/15/2019 | 1004 | Carrie Pridmore | | | Client Trust Account | 1,767.67 | 220,025.44 |
| Check | 03/15/2019 | 1005 | Lisa Ward | | | Client Trust Account | 1,125.74 | 221,151.18 |
| Check | 03/15/2019 | 1006 | Elizabeth Smith | | | Client Trust Account | 317.52 | 221,468.70 |
| Check | 03/15/2019 | 1007 | Rachel Comeaux | | | Client Trust Account | 146.75 | 221,615.45 |

1:51 PM
05/08/19
Accrual Basis

**CAH Acquisition Company #11, LLC**
**Transaction Detail by Account**
March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 03/15/2019 | 1008 | Melanie Bradford | | | Client Trust Account | 1,539.40 | 223,154.85 |
| Check | 03/15/2019 | 1009 | Alice Jamison | | | Client Trust Account | 289.82 | 223,444.67 |
| Check | 03/15/2019 | 1010 | Charity Vaughan | | | Client Trust Account | 1,353.69 | 224,798.36 |
| Check | 03/15/2019 | 1011 | Danita Igreadwell | | | Client Trust Account | 1,570.54 | 226,368.90 |
| Check | 03/15/2019 | 1012 | Georgia Brown | | | Client Trust Account | 539.96 | 226,908.86 |
| Check | 03/15/2019 | 1013 | Jackie Glass | | | Client Trust Account | 47.69 | 226,956.55 |
| Check | 03/15/2019 | 1014 | Pamela Glenn | | | Client Trust Account | 732.81 | 227,689.36 |
| Check | 03/15/2019 | 1015 | Charlotte Green | | | Client Trust Account | 714.98 | 228,404.34 |
| Check | 03/15/2019 | 1016 | Debra Hargett | | | Client Trust Account | 2,602.11 | 231,006.45 |
| Check | 03/15/2019 | 1017 | Trakeitha Jacox Reed | | | Client Trust Account | 1,394.91 | 232,401.36 |
| Check | 03/15/2019 | 1018 | Judy King | | | Client Trust Account | 1,992.25 | 234,393.61 |
| Check | 03/15/2019 | 1019 | Jordon Rhoads | | | Client Trust Account | 161.67 | 234,555.28 |
| Check | 03/15/2019 | 1020 | Nancy Stanley | | | Client Trust Account | 544.22 | 235,099.50 |
| Check | 03/15/2019 | 1021 | Cassandra Williams | | | Client Trust Account | 2,431.24 | 237,530.74 |
| Check | 03/15/2019 | 1022 | Carrie Cody | | | Client Trust Account | 1,447.49 | 238,978.23 |
| Check | 03/15/2019 | 1023 | Evalyn Harrell | | | Client Trust Account | 63.13 | 239,041.36 |
| Check | 03/15/2019 | 1024 | Priscilla Waits | | | Client Trust Account | 108.97 | 239,150.33 |
| Check | 03/15/2019 | 1025 | Carolyn Cordle | | | Client Trust Account | 486.49 | 239,636.82 |
| Check | 03/15/2019 | 1026 | Leslie Harrison | | | Client Trust Account | 722.83 | 240,359.65 |
| Check | 03/15/2019 | 1027 | Mary Ann Jarrett | | | Client Trust Account | 674.64 | 241,034.29 |
| Check | 03/15/2019 | 1028 | Jamie Ragan | | | Client Trust Account | 833.77 | 241,868.06 |
| Check | 03/15/2019 | 1029 | Aimee Mooney | | | Client Trust Account | 2,158.36 | 244,026.42 |
| Check | 03/15/2019 | 1030 | Belinda Baggett | | | Client Trust Account | 1,604.95 | 245,631.37 |
| Check | 03/15/2019 | 1031 | Barbara Savage | | | Client Trust Account | 1,602.85 | 247,234.22 |
| Check | 03/15/2019 | 1032 | Derek Wilkerson | | | Client Trust Account | 1,239.92 | 248,474.14 |
| Check | 03/15/2019 | 1033 | Williams Carroll | | | Client Trust Account | 557.91 | 249,032.05 |
| Check | 03/15/2019 | 1034 | Ruth Fullen | | | Client Trust Account | 1,411.28 | 250,443.33 |
| Check | 03/15/2019 | 1035 | David Mooneyham | | | Client Trust Account | 1,743.47 | 252,186.80 |
| Check | 03/15/2019 | 1036 | Carrie Pridmore | | | Client Trust Account | 1,904.12 | 254,090.92 |
| Check | 03/15/2019 | 1037 | Lisa Ward | | | Client Trust Account | 1,038.01 | 255,128.93 |
| Check | 03/15/2019 | 1038 | Elizabeth Smith | | | Client Trust Account | 642.17 | 255,771.10 |
| Check | 03/15/2019 | 1039 | Melanie Bradford | | | Client Trust Account | 1,451.29 | 257,222.39 |
| Check | 03/15/2019 | 1040 | Alice Jamison | | | Client Trust Account | 532.90 | 257,755.29 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/15/2019 | 1041 | Charity Vaughan | | | Client Trust Account | 1,049.69 | 258,804.98 |
| Check | 03/15/2019 | 1042 | Danita Treadwell | | | Client Trust Account | 2,048.36 | 260,853.34 |
| Check | 03/15/2019 | 1043 | Georgia Brown | | | Client Trust Account | 934.88 | 261,788.22 |
| Check | 03/15/2019 | 1044 | Kristen Deaton | | | Client Trust Account | 198.68 | 261,986.90 |
| Check | 03/15/2019 | 1045 | Jackie Glass | | | Client Trust Account | 543.09 | 262,529.99 |
| Check | 03/15/2019 | 1046 | Pamela Glenn | | | Client Trust Account | 1,160.51 | 263,690.50 |
| Check | 03/15/2019 | 1047 | Charlotte Green | | | Client Trust Account | 1,194.89 | 264,885.39 |
| Check | 03/15/2019 | 1048 | Debra Hargett | | | Client Trust Account | 2,486.56 | 267,371.95 |
| Check | 03/15/2019 | 1049 | Delois Henning | | | Client Trust Account | 437.96 | 267,809.91 |
| Check | 03/15/2019 | 1050 | Traketha Jacox Reed | | | Client Trust Account | 1,678.73 | 269,488.64 |
| Check | 03/15/2019 | 1051 | Judy King | | | Client Trust Account | 2,492.25 | 271,980.89 |
| Check | 03/15/2019 | 1052 | Nancy Stanley | | | Client Trust Account | 965.51 | 272,946.40 |
| Check | 03/15/2019 | 1053 | Cassandra Williams | | | Client Trust Account | 2,937.51 | 275,883.91 |
| Check | 03/15/2019 | 1054 | Carrie Cody | | | Client Trust Account | 1,494.09 | 277,378.00 |
| Check | 03/15/2019 | 1055 | Evalyn Harrell | | | Client Trust Account | 37.78 | 277,415.78 |
| Check | 03/15/2019 | 1056 | Priscilla Waits | | | Client Trust Account | 708.15 | 278,123.93 |
| Check | 03/15/2019 | 1057 | Carolyn Cordle | | | Client Trust Account | 662.17 | 278,786.10 |
| Check | 03/15/2019 | 1058 | Teresa Robbins | | | Client Trust Account | 220.35 | 279,006.45 |
| Check | 03/15/2019 | 1059 | Leslie Harrison | | | Client Trust Account | 211.94 | 279,218.39 |
| Check | 03/15/2019 | 1060 | Marializ Montalvo | | | Client Trust Account | 316.59 | 279,534.98 |
| Check | 03/15/2019 | 1061 | Julie Balton | | | Client Trust Account | 356.66 | 279,891.64 |
| Check | 03/15/2019 | 1062 | Mary Ann Jarrett | | | Client Trust Account | 541.54 | 280,433.18 |
| Check | 03/15/2019 | 1063 | Jamie Ragan | | | Client Trust Account | 1,036.81 | 281,469.99 |
| Check | 03/15/2019 | 1064 | Aimee Mooney | | | Client Trust Account | 2,109.19 | 283,579.18 |
| Check | 03/15/2019 | 1065 | Belinda Baggett | | | Client Trust Account | 2,104.95 | 285,684.13 |
| Check | 03/15/2019 | 1066 | Barbara Savage | | | Client Trust Account | 2,089.77 | 287,773.90 |
| Check | 03/15/2019 | 1067 | Derek Wilkerson | | | Client Trust Account | 1,462.08 | 289,235.98 |
| Check | 03/15/2019 | 1076 | Susan Agee | | | Client Trust Account | 9.63 | 289,245.61 |
| Check | 03/15/2019 | 1077 | Bobby Taylor | | | Client Trust Account | 2,075.16 | 291,320.77 |
| Check | 03/15/2019 | 1078 | Lori Butterworth | | | Client Trust Account | 1,703.64 | 293,024.41 |
| Check | 03/15/2019 | 1079 | Amy Coulston | | | Client Trust Account | 1,788.44 | 294,812.85 |
| Check | 03/15/2019 | 1080 | Margo Eudy | | | Client Trust Account | 4,094.88 | 298,907.73 |
| Check | 03/15/2019 | 1081 | Theresa Benson | | | Client Trust Account | 290.03 | 299,197.76 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 03/15/2019 | 1082 | Leann Gatewood | | | Client Trust Account | 935.39 | 300,133.15 |
| Check | 03/15/2019 | 1083 | Scott Collins | | | Client Trust Account | 1,621.41 | 301,754.56 |
| Check | 03/15/2019 | 1084 | Mary Turner | | | Client Trust Account | 1,916.96 | 303,671.52 |
| Check | 03/15/2019 | 1085 | Cody Harwell | | | Client Trust Account | 1,387.04 | 305,058.56 |
| Check | 03/15/2019 | 1086 | Sandra Tindle | | | Client Trust Account | 2,764.39 | 307,822.95 |
| Check | 03/15/2019 | 1087 | Heather Sills | | | Client Trust Account | 132.41 | 307,955.36 |
| Check | 03/15/2019 | 1088 | Anita Cates | | | Client Trust Account | 805.54 | 308,760.90 |
| Check | 03/15/2019 | 1089 | Tamara Ford | | | Client Trust Account | 3,985.01 | 312,745.91 |
| Check | 03/15/2019 | 1090 | Tera Gwaltney | | | Client Trust Account | 5,923.70 | 318,669.61 |
| Check | 03/15/2019 | 1091 | Debrorah Nolen | | | Client Trust Account | 865.84 | 319,535.45 |
| Check | 03/15/2019 | 1092 | Chelsea Hill | | | Client Trust Account | 1,556.75 | 321,092.20 |
| Check | 03/15/2019 | 1093 | Trinity Johnston | | | Client Trust Account | 2,371.14 | 323,463.34 |
| Check | 03/15/2019 | 1094 | Melissa Autry | | | Client Trust Account | 7,525.84 | 330,989.18 |
| Check | 03/15/2019 | 1095 | Sandra Bondurant | | | Client Trust Account | 838.64 | 331,827.82 |
| Check | 03/15/2019 | 1096 | Kimberly Young | | | Client Trust Account | 8,791.90 | 340,619.72 |
| Check | 03/15/2019 | 1097 | Mary Mooney | | | Client Trust Account | 896.22 | 341,515.94 |
| Check | 03/15/2019 | 1098 | Kimberly Young | | | Client Trust Account | 8,791.90 | 350,307.84 |
| Check | 03/15/2019 | 1099 | Sherri Bradford | | | Client Trust Account | 4,972.22 | 355,280.06 |
| Check | 03/15/2019 | 1100 | Margaret McCool | | | Client Trust Account | 610.96 | 355,891.02 |
| Check | 03/15/2019 | 1068 | Cody Grills | | | Client Trust Account | 2,026.63 | 357,917.65 |
| Check | 03/15/2019 | 1069 | Margaret Warren | | | Client Trust Account | 2,189.90 | 360,107.55 |
| Check | 03/15/2019 | 1070 | Timothy Baker | | | Client Trust Account | 1,758.77 | 361,866.32 |
| Check | 03/15/2019 | 1071 | Kristen Cates | | | Client Trust Account | 75.35 | 361,941.67 |
| Check | 03/15/2019 | 1072 | Brenda Chapman | | | Client Trust Account | 3,617.40 | 365,559.07 |
| Check | 03/15/2019 | 1073 | Valarie Cichello | | | Client Trust Account | 211.90 | 365,770.97 |
| Check | 03/15/2019 | 1074 | Sammy Copeland | | | Client Trust Account | 3,628.57 | 369,399.54 |
| Check | 03/15/2019 | 1075 | Candy Hicks | | | Client Trust Account | 351.49 | 369,751.03 |
| Check | 03/15/2019 | 5241 | Sherri Bradford | | | Client Trust Account | 358.00 | 370,109.03 |
| Check | 03/15/2019 | 5132 | Cassie Williams | | | Client Trust Account | 500.00 | 370,609.03 |
| Check | 03/23/2019 | 1189 | Linda Lane | | | Client Trust Account | 136.26 | 370,745.29 |
| Check | 03/23/2019 | 1190 | Annette Apperson | | | Client Trust Account | 110.69 | 370,855.98 |
| Check | 03/23/2019 | 1191 | Mona Blackwell | | | Client Trust Account | 122.84 | 370,978.82 |
| Check | 03/27/2019 | 1131 | Christopher Reeves | | | Client Trust Account | 113.04 | 371,091.86 |

1:51 PM
05/08/19
Accrual Basis

# CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/27/2019 | 1103 | Trinity Johnston | | | Client Trust Account | 500.00 | 371,591.86 |
| Check | 03/27/2019 | 1102 | Kim Young | | | Client Trust Account | 731.00 | 372,322.86 |
| Check | 03/27/2019 | 1106 | Mary Turner | | | Client Trust Account | 1,193.24 | 373,516.10 |
| Check | 03/28/2019 | 1150 | Susan Agee | | | Client Trust Account | 123.54 | 373,639.64 |
| Check | 03/28/2019 | 1148 | Brenda Douglas | | | Client Trust Account | 1,557.77 | 375,197.41 |
| Check | 03/28/2019 | 1149 | Brenda Chapman | | | Client Trust Account | 1,830.60 | 377,028.01 |
| Check | 03/28/2019 | 1180 | Carolyn Cordle | | | Client Trust Account | 58.06 | 377,086.07 |
| Check | 03/29/2019 | 1179 | Priscilla Waits | | | Client Trust Account | 37.78 | 377,123.85 |
| Check | 03/29/2019 | 1177 | Marializ Montalvo | | | Client Trust Account | 25.88 | 377,149.73 |
| Check | 03/29/2019 | 1163 | Trinity Johnston | | | Client Trust Account | 1,147.94 | 378,297.67 |
| Check | 03/29/2019 | 1162 | Tamara Ford | | | Client Trust Account | 2,094.44 | 380,392.11 |
| Check | 03/29/2019 | 1137 | Sherri Bradford | | | Client Trust Account | 2,003.84 | 382,395.95 |
| Check | 03/29/2019 | 1114 | Marilyn Crowder | | | Client Trust Account | 1,779.62 | 384,175.57 |
| Check | 03/29/2019 | 1113 | Thelma Carter | | | Client Trust Account | 41.48 | 384,217.05 |
| Check | 03/29/2019 | 1187 | Traketha Jacox Reed | | | Client Trust Account | 1,172.44 | 385,389.49 |
| Check | 03/29/2019 | 1184 | David Mooneyham | | | Client Trust Account | 1,554.86 | 386,944.35 |
| Check | 03/29/2019 | 1183 | Carrie Pridmore | | | Client Trust Account | 1,791.37 | 388,735.72 |
| Check | 03/29/2019 | 1176 | Mary Ann Jarrett | | | Client Trust Account | 1,350.17 | 390,085.89 |
| Check | 03/29/2019 | 1161 | Tera Gwaltney | | | Client Trust Account | 3,207.60 | 393,293.49 |
| Check | 03/29/2019 | 1160 | Anita Cates | | | Client Trust Account | 781.76 | 394,075.25 |
| Check | 03/29/2019 | 1139 | Jimmy Foster | | | Client Trust Account | 1,495.93 | 395,571.18 |
| Check | 03/29/2019 | 1130 | Christopher Reeves | | | Client Trust Account | 1,481.55 | 397,052.73 |
| Check | 03/29/2019 | 1186 | Carrie Cody | | | Client Trust Account | 1,805.53 | 398,858.26 |
| Check | 03/29/2019 | 1185 | Debra Hargett | | | Client Trust Account | 2,772.49 | 401,630.75 |
| Check | 03/29/2019 | 1181 | Deborah Nolen | | | Client Trust Account | 558.73 | 402,189.48 |
| Check | 03/29/2019 | 1178 | Nancy Stanley | | | Client Trust Account | 1,340.49 | 403,529.97 |
| Check | 03/29/2019 | 1173 | Delois Henning | | | Client Trust Account | 770.07 | 404,300.04 |
| Check | 03/29/2019 | 1172 | Pamela Glenn | | | Client Trust Account | 1,167.54 | 405,467.58 |
| Check | 03/29/2019 | 1170 | Georgia Brown | | | Client Trust Account | 795.70 | 406,263.28 |
| Check | 03/29/2019 | 1166 | Danita Treadwell | | | Client Trust Account | 1,485.73 | 407,749.01 |
| Check | 03/29/2019 | 1165 | Rachel Comeaux | | | Client Trust Account | 670.36 | 408,419.37 |
| Check | 03/29/2019 | 1156 | Annette Apperson | | | Client Trust Account | 347.72 | 408,767.09 |
| Check | 03/29/2019 | 1154 | Sammy Copeland | | | Client Trust Account | 2,016.12 | 410,783.21 |

1:51 PM
05/08/19
Accrual Basis

## CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 03/29/2019 | 1152 | Lori Butterworth | | | Client Trust Account | 1,117.86 | 411,901.07 |
| Check | 03/29/2019 | 1151 | Candy Hicks | | | Client Trust Account | 276.85 | 412,177.92 |
| Check | 03/29/2019 | 1142 | Justin Brown | | | Client Trust Account | 371.19 | 412,549.11 |
| Check | 03/29/2019 | 1141 | C J Friend | | | Client Trust Account | 525.05 | 413,074.16 |
| Check | 03/29/2019 | 1138 | Sandra Bondurant | | | Client Trust Account | 538.04 | 413,612.20 |
| Check | 03/29/2019 | 1135 | Kimberly Young | | | Client Trust Account | 5,115.99 | 418,728.19 |
| Check | 03/29/2019 | 1132 | Judy King | | | Client Trust Account | 2,489.19 | 421,217.38 |
| Check | 03/29/2019 | 1128 | Jammie Hardy | | | Client Trust Account | 1,921.41 | 423,138.79 |
| Check | 03/29/2019 | 1123 | Tina Rubio | | | Client Trust Account | 780.07 | 423,918.86 |
| Check | 03/29/2019 | 1118 | Donald McClish | | | Client Trust Account | 299.37 | 424,218.23 |
| Check | 03/29/2019 | 1115 | Cathy Fishburn | | | Client Trust Account | 417.58 | 424,635.81 |
| Check | 03/29/2019 | 1112 | Cheryl Barlow | | | Client Trust Account | 2,413.29 | 427,049.10 |
| Check | 03/29/2019 | 1109 | Barbara Savage | | | Client Trust Account | 1,831.05 | 428,880.15 |
| Check | 03/29/2019 | 1188 | Williams Carroll | | | Client Trust Account | 1,018.24 | 429,898.39 |
| Check | 03/29/2019 | 1182 | Emma Fuller | | | Client Trust Account | 1,844.25 | 431,742.64 |
| Check | 03/29/2019 | 1171 | Jackie Glass | | | Client Trust Account | 621.21 | 432,363.85 |
| Check | 03/29/2019 | 1167 | Lisa Ward | | | Client Trust Account | 671.19 | 433,035.04 |
| Check | 03/29/2019 | 1157 | Mona Blackwell | | | Client Trust Account | 219.51 | 433,254.55 |
| Check | 03/29/2019 | 1155 | Linda Lane | | | Client Trust Account | 318.01 | 433,572.56 |
| Check | 03/29/2019 | 1153 | Amy Coulston | | | Client Trust Account | 1,296.84 | 434,869.40 |
| Check | 03/29/2019 | 1147 | Anita Maben | | | Client Trust Account | 198.87 | 435,068.27 |
| Check | 03/29/2019 | 1126 | Donna Jenkins | | | Client Trust Account | 1,620.16 | 436,688.43 |
| Check | 03/29/2019 | 1125 | Sandra Wakefield | | | Client Trust Account | 845.35 | 437,533.78 |
| Check | 03/29/2019 | 1124 | Jacqueline Taylor | | | Client Trust Account | 848.57 | 438,382.35 |
| Check | 03/29/2019 | 1120 | Lashunda Richmond | | | Client Trust Account | 595.40 | 438,977.75 |
| Check | 03/29/2019 | 1117 | Shawanda Holloway | | | Client Trust Account | 482.84 | 439,460.59 |
| Check | 03/29/2019 | 1107 | Belinda Baggett | | | Client Trust Account | 2,130.30 | 441,590.89 |
| Check | 03/29/2019 | 1158 | Gayle Martin | | | Client Trust Account | 11.07 | 441,601.96 |
| Check | 03/29/2019 | 1159 | Theresa Benson | | | Client Trust Account | 311.94 | 441,913.90 |
| Check | 03/29/2019 | 1164 | Cassandra Williams | | | Client Trust Account | 3,211.35 | 445,125.25 |
| Check | 03/29/2019 | 1143 | Gladys Johnson | | | Client Trust Account | 574.28 | 445,699.53 |
| Check | 03/29/2019 | 1111 | Derek Wilkerson | | | Client Trust Account | 866.64 | 446,566.17 |
| Check | 03/29/2019 | 1136 | Melissa Autry | | | Client Trust Account | 4,007.51 | 450,573.68 |

1:51 PM
05/08/19
Accrual Basis

## CAH Acquisition Company #11, LLC
## Transaction Detail by Account
### March 1, 2019-March 31, 2019

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 03/29/2019 | 1127 | James Vaden | | | Client Trust Account | 1,717.17 | 452,290.85 |
| Check | 03/29/2019 | 1116 | Patsy Fisher | | | Client Trust Account | 1,213.79 | 453,504.64 |
| Check | 03/29/2019 | 1108 | Cody Grills | | | Client Trust Account | 784.30 | 454,288.94 |
| Check | 03/26/2019 | 1101 | Dept Of Health License | | | Client Trust Account | 1,300.00 | 1,300.00 |
| Check | 03/27/2019 | 1104 | TDEC | | | Client Trust Account | 1,241.96 | 2,541.96 |
| Check | 03/27/2019 | 1144 | Quest Diagnostic | | | Client Trust Account | 1,436.00 | 3,977.96 |
| Check | 03/27/2019 | 1145 | Lifeline Blood | | | Client Trust Account | 9,049.14 | 13,027.10 |
| Check | 03/27/2019 | 1146 | Stericycle | | | Client Trust Account | 4,242.51 | 17,269.61 |
| Check | 03/27/2019 | 1121 | Emcor Services | | | Client Trust Account | 3,325.00 | 20,594.61 |
| Check | 03/29/2019 | 1193 | Linen King | | | Client Trust Account | 8,419.28 | 29,013.89 |
| Check | 03/01/2019 | 5001 | Ripley Power & Light | | | Client Trust Account | 12,000.00 | 12,000.00 |
| Check | 03/01/2019 | 5002 | Ripley Gas & Water | | | Client Trust Account | 10,000.00 | 22,000.00 |
| Check | 03/07/2019 | 5253 | Ripley Gas & Water | | | Client Trust Account | 10,000.00 | 32,000.00 |
| Check | 03/15/2019 | 5133 | Ripley Power & Light | | | Client Trust Account | 9,398.35 | 41,398.35 |
| Check | 03/07/2019 | 1105 | Ripley Gas & Water | | | Client Trust Account | 16,477.73 | 57,876.08 |
| Check | 03/27/2019 | 5274 | Ripley Power & Light | | | Client Trust Account | 7,271.48 | 65,147.56 |
| Check | 03/01/2019 | 5003 | Aenaes | | | Client Trust Account | 6,479.24 | 6,479.24 |
| Check | 03/21/2019 | 5276 | Aenaes | | | Client Trust Account | 3,005.81 | 9,485.05 |

**ACORD®**  **CERTIFICATE OF LIABILITY INSURANCE**   DATE (MM/DD/YYYY) 8/9/2018

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

PRODUCER
TRUSS
9200 Ward Parkway
Suite 500
Kansas City KS 64114

CONTACT NAME: Certificate Department
PHONE (A/C, No, Ext): 816.708.4600   FAX (A/C, No): 816.708.9193
E-MAIL ADDRESS: Certificates@TrussAdvantage.com

| INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|
| INSURER A : NATIONAL FIRE & MARINE INS CO | 20079 |
| INSURER B : National Union Fire Ins. Co. | 19445 |
| INSURER C : Accident Fund National Ins Co | 12305 |
| INSURER D : | |
| INSURER E : | |
| INSURER F : | |

INSURED                        30322
CAH Acquisition Company #11, LLC
dba Lauderdale Community Hospital
326 Asbury Ave
Ripley TN 38063

COVERAGES    CERTIFICATE NUMBER: 2135731777    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY | | | HN01617802 | 7/30/2018 | 7/30/2019 | EACH OCCURRENCE | $1,000,000 |
| | ☐ CLAIMS-MADE X OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $10,000 |
| | | | | | | | MED EXP (Any one person) | $5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $3,000,000 |
| | X POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $3,000,000 |
| | OTHER: | | | | | | | $ |
| B | AUTOMOBILE LIABILITY | | | CA0342467 | 7/30/2018 | 7/30/2019 | COMBINED SINGLE LIMIT (Ea accident) | $1,000,000 |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | X HIRED AUTOS X NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | DED ☐ RETENTION $ | | | | | | | $ |
| C | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y/N | | | 1800009905 | 7/30/2018 | 7/30/2019 | X PER STATUTE OTHER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? N (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $500,000 |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $500,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $500,000 |
| A | Medical Professional Liability | | | HN01617802 | 7/30/2018 | 7/30/2019 | Each Claim Limit Aggregate Limit | 1,000,000 3,000,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)
Re: Loan No. 606119, Stone Bank is Additional Insured as respects General Liability.

CERTIFICATE HOLDER
Stone Bank
PO Box 1513
Harrison, AR 72602

CANCELLATION
SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

AUTHORIZED REPRESENTATIVE

© 1988-2014 ACORD CORPORATION. All rights reserved.
ACORD 25 (2014/01)    The ACORD name and logo are registered marks of ACORD