UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TENNESSEE
Western DIVISION

CASE NAME:   __CAH Acquisition Company #11__          CASE NO:   __19-22020-PJD__

Monthly Operating Report for the Month Ending (month/day/year) __July 31, 2020__

For the period beginning (month,day) __July 1__     and ending (month,day) __July 31__

NAICS Industry Classification Code: __622110__

**THIS REPORT IS TO BE FILED 15 DAYS AFTER THE END OF THE MONTH** -- The Debtor must attach each
of the following reports/documents unless the U.S. Trustee has waived the requirement in writing.

| Report Attached | Previously Waived | | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---:|---|
| Mark One Box for Each Required Document: | | | |
| x | ☐ | 1. | Bank Account Balance Statement (Form 2-AB) |
| ☐ | ☐ | 2. | Comparative Balance Sheet - Assets (Form 2-BA) |
| ☐ | ☐ | 3. | Comparative Balance Sheet - Liabilities (Form 2-BL) |
| ☐ | ☐ | 4. | Supporting Schedule I (Post-Petition Payables)(Form 2-BP) |
| ☐ | ☐ | 5. | Supporting Schedules II (A/R, Payments to Prof. and Principals)(Form 2-BR) |
| x | ☐ | 6. | Profit and Loss / Income Statement (Forms 2-E1 and 2-E2) |
| x | ☐ | 7. | Cash Flow Statement (Form 2-F) |
| x | ☐ | 8. | Cash Flow Summary (Form 2-FS) |
| x | ☐ | 9. | Detailed Listing of Receipts Statement (Form 2-G) |
| ☐ | ☐ | 10. | Detailed Listing of Disbursements Statement (Form 2-H) |
| ☐ | ☐ | 11. | Supporting Schedules III (Property Transfers, Insurance Coverage & Quarterly Fee Summary)(Form 2-I) |
| x | ☐ | 12. | Narrative Questionnaire Statement (Form 2-J) |

**Documents Provided by Mail or E-Mail**

| | | | |
|:---:|:---:|:---:|---|
| x | ☐ | 13. | Bank Statements for All Bank Accounts (to be provided by mail to USTP when required) |
| x | ☐ | 14. | Bank Statement Reconciliations for all Bank Accounts (to be provided by mail to USTP when required) |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments hereto are true, accurate and correct to the best of my knowledge and belief. I further certify that the Monthly Operating Report has been filed with the Court.*

DEBTOR IN POSSESSION

Executed on: __9/2/20__     By: __/s/ Marianna Williams__     (Signature)
              Date

                              Its: __Court Appointed Debtor-In-Possession__ (Title)

Phone # : __731.221.2200__

Form 2-A                      Printed Name: __Marianna Williams__

Rev. 8/2/16                   Address: __326 Asbury Ave__
                                       __Ripley, TN 38063__

## ADDENDUM TO ALL MONTHLY OPERATING REPORTS

CAH Acquisition Company 11, LLC (the "Debtor") is contemporaneously filing this Global Note (as defined below) as a supplement to and integral part of all its Monthly Operating Reports filed in the Bankruptcy Court for the Western District of Tennessee (the "Bankruptcy Court").

This Global Note, Reservation of Rights, and Statement of Limitations, Methodology and Disclaimer Regarding Debtor's Monthly Operating Reports (the "Global Notes") pertain to, are incorporated by reference into, and comprise an integral part of all Monthly Operating Reports, and should be reviewed in connection with any review of all Monthly Operating Reports.

All Monthly Operating Reports filed in this Bankruptcy Case are prepared and created by Cohesive Healthcare Management and Consulting as Manager for Debtor under a Management and Hospital Services Agreement (dated March 27, 2019 and as extended and modified on or about April 1, 2020). The Management Fees listed in the Profit and Loss Statement contained in Form 2-E2 (Part IV. General Expenses) are that amount asserted by Cohesive Healthcare Management and Consulting. Debtor does not acquiesce to the asserted amount in the Monthly Operating Reports by filing said report(s).

Required: Attach a copy of all bank statements for the month.

DEBTOR:  **CAH Acquisition Company #11**

CASE NO:   19-22020-PJD

Form 2-AB
**BANK ACCOUNT BALANCE STATEMENT**
For Period Ending:   July 31, 2020

**Bank Accounts**

| Account Name: | CASH ON HAND | Personal/ Operating | Tax | Payroll | | * |
|---|---|---|---|---|---|---|
| Bank Name: | First Citizens | N/A | N/A | | US Bank | |
| Account # (last 4 digits): | 3414 | N/A | N/A | | N/A | |

| | | | | | | Grand Total ALL Accounts |
|---|---|---|---|---|---|---|
| Beginning Balance: | 500.00 + | 4,398,923.4 + | 0.00 + | 0.00 + | 0.00 = | 4,399,423.40 |
| Plus: Total Receipts (Attach Detailed List, Form 2-G) | 0.00 + | 1,034,492.7 + | 0.00 + | 0.00 + | 0.00 = | 1,034,492.75 |
| Less: Total Disbursements (Attach Detailed List, Form 2-H) | 0.00 + | 1,679,757.8 + | 0.00 + | 0.00 + | = | 1,679,757.82 |

**Transfers Between Bank Accounts:**

| Transfers In | | | | | | |
|---|---|---|---|---|---|---|
| (Transfers Out) | ( ___ )( | ___ )( | ___ )( | ___ )( | ___ ) | |
| Ending Balances: | 500.00 + | 3,753,658.3 + | + | + | = | 3,754,158.33 |

*If the Debtor maintains more than four (4) accounts, attach additional Form 2-AB and identify the nature of the additiona account(s) (Cash Collateral, Savings, etc.)

Notes:

Form 2-AB
Rev. 8/2/16

CASE NAME: CAH Acquisition Company #11                    CASE NO: 19-22020-PJD

### Form 2-BA
### COMPARATIVE BALANCE SHEET STATEMENT
For Period Ending: July 31, 2020

| ASSETS | | Current Month | Petition Date (1) |
|---|---|---|---|
| **1. Current Assets:** | | | |
| Cash (from Form 2-AB, Grand Total All Accounts) | $ | 3,754,158.33 | $ |
| Total Accounts Receivable (from Form 2-BR) | | 18,923,585.9 | |
| Less allowance for doubtful accounts (from Form 2-BR) | ( | 15,961,127.6 ) | ( ) |
| Receivable from Officers, Employees, Affiliates | | | |
| Inventory | | 143,935.17 | |
| Other Current Assets :(List) Prepaid Insurance | | 47,885.59 | |
| Negotiable Instruments | | | |
| **2. Current Assets Sub-Total** | $ | 6,908,437.30 | $ |
| **3. Fixed Assets:** | | | |
| Land | $ | 800,000.00 | $ |
| Building | | 4,239,536.05 | |
| Equipment, Furniture and Fixtures | | 1,182,314.49 | |
| Vehicles | | | |
| **4. Fixed Assets Sub-Total** | | 6,221,850.54 | |
| Less: Accumulated Depreciation | ( | 998,616.23 ) | ( ) |
| **5. Net Fixed Assets** | $ | 5,223,234.31 | $ |
| **6. Current Assets Sub-Total (from above 2. Current Assets Sub-Total)** | | 6,908,437.30 | |
| **7. Other Assets (List):** | | | |
| **8. TOTAL ASSETS** | $ | 12,131,671.6 | $ |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values listed on the Debtor's schedules.*

Form 2-BA
Rev. 8/2/16

**CASE NAME:** CAPP Acquisition Company #11     CASE NO: 19-22020 PUD

## Form 2-BL
### COMPARATIVE BALANCE SHEET STATEMENT
#### For Period Ending: July 31, 2020

| | Current | Petition |
|---|---|---|
| ***LIABILITIES*** | | |
| Post Petition Liabilities | | |
|   Post-petition Accounts Payable (from Form 2-BP) | $ 4,677,587.48 | $ |
|   Post-petition Accrued Profesional Fees (from Form 2-BR) | | |
|   Post-petition Taxes Payable | | |
|   Post-petition Notes Payable | 1,067,650.09 | |
|   Other Post-petition Payable(List):   Accrued Stimulus | 3,330,582.04 | |
|       Accrued Liabilities | 1,298,374.83 | |
|   **Post Petition Liabilities Sub-Total** | $ 10,374,194.4 | $ |
| Pre Petition Liabilities: | | |
|   Secured Debt (Schedule D, including amendments) | 2,357,557.69 | |
|   Priority Debt (Schedule E, including amendments) | 2,390,305.68 | |
|   Unsecured Debt (Schedule F, including amendments) | -2,250,640.8 | |
|   **Pre Petition Liabilities Sub-Total** | $ 2,497,222.54 | $ |
|   **TOTAL LIABILITIES (Sum of Pre Petition and Post Petition Liabilities)** | $ 12,871,416.9 | $ |
| ***SHAREHOLDERS/OWNERS' EQUITY*** | | |
|   Owner's/Stockholder's Equity (Preferred Stock) | $ | $ |
|   Owner's/Stockholder's Equity Common Stock) | | |
|   Paid In Capital | | |
|   Retained Earnings - Prepetition | | |
|   Retained Earnings - Post-petition | -739,745.37 | |
|   **TOTAL OWNERS' EQUITY** | $ -739,745.37 | $ |
|   **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 12,131,671.6 | $ |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values listed on the Debtor's schedules.*

Form 2-BL
Rev. 8/2/16

DEBTOR:    **CAH Acquisition Company #11**    CASE NO:    19-22020-PJD

**Form 2-BP**
**SUPPORTING SCHEDULES II**
**POST PETITION LIABILITIES AND PAYABLES STATEMENTS**
For Period Ending: July 31, 2020

| Type | Beginning Balance (1) | Amount Accrued | Date Due | 0-30 Days | 31-60 Days | Ending Balance |
|---|---|---|---|---|---|---|
| **Income Tax Withheld:** | | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| **FICA Tax Withheld** | | | | | | |
| Employee's FICA Tax | | | | | | |
| Employer's FICA Tax | | | | | | |
| **Unemployment Tax** | | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| **Sales, Use & Excise Taxes** | | | | | | |
| **Property Taxes** | | | | | | |
| Real Estate | | | | | | |
| Personal Property | | | | | | |
| **Accrued Income Tax:** | | | | | | |
| Federal | | | | | | |
| State | | | | | | |
| Other: _____ | | | | | | |
| **TOTAL TAXES** $ | $ | $ | $ | $ | $ | |
| **POST-PETITION DEBTS** | | | | | | |
| Secured | 2,357,55 | | | | | |
| Priority | 2,390,30 | | | | | |
| Unsecured | | | | | | |
| Accrued Interest Payable | 309,248. | | | | | |
| **TRADE ACCOUNTS & OTHER PAYABLES** (list separately on additional sheets) | 4,752,36 | 74,777.1 | | 992,784. | 148,185. | 4,677,587. |

*(1)  For first report, Beginning Balance will be $0;*
   *thereafter, Beginning Balance will be Ending Balance from prior report.*
Form 2-BP
Rev. 8/2/16

DEBTOR:   CAH Acquisition Company #11          CASE NO:   19-22020-PJD

**Form 2-BR**
**SUPPORTING SCHEDULES II**
For Period Ending: July 31, 2020

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|---|
| Under 30 days | $ | 4,493,852.51 | $ 992,784.71 |
| 30 to 60 days | | 2,451,416.09 | 148,185.07 |
| 61 to 90 days | | 1,409,454.06 | 140,536.26 |
| 91 to 120 days | | 1,234,370.83 | 121,477.00 |
| Over 120 days | | 9,334,492.41 | 3,274,604.44 |
| **Total Post Petition** | | 18,923,585.90 | 4,677,587.48 |
| **Pre Petition Amounts** | | | |
| Total Accounts Receivable (to Form 2-BA) | $ | 18,923,585.90 | |
| Less: (Allowance for Doubtful Accounts) (to Form 2-BA) | ( | 15,961,127.69 ) | |
| **Net Accounts Receivable** | $ | 2,962,458.21 | |

*Attach a detail listing of accounts receivable and post-petition accounts payable*

### SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel | $ | $ | $ | | $ |
| Counsel for Unsecured Creditors' Committee | | | | | |
| Trustee's Counsel | | | | | |
| Accountant | | | | | |
| Other: | | | | | |
| Total | $ | $ | $ | | $ |

*Balance due to include fees and expenses incurred but not yet paid.

### SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| | | | $ |
| | | | |
| | | | |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer or director. Including salaries, commissions, bonuses, etc.

Form 2-BR
Rev. 8/2/16

**DEBTOR:**    ## CAH Acquisition Company #11    **CASE NO:** 19-22020-PJD

**Form 2-E1**
**PROFIT AND LOSS STATEMENT**
**For Period Ending:** July 31, 2020

|  | Current Month | Accumulated Total (1) |
|---|---|---|
| **I.  GROSS OPERATING REVENUES** | | |
| INCOME (LIST ALL SOURCES) | | |
| Patient Service Revenue | 3,562,339.0 | 33,281,880.9 |
| Other Revenue | 10,052.89 | 28,677.62 |
| Grant Revenue | 138,321.79 | 895,302.23 |
| | | |
| **TOTAL GROSS INCOME** | 3,710,713.7 | 34,205,860.7 |
| Less:  Discounts, Returns, and Allowances | ( 2,335,454.4 ) | ( 22,497,202.8 ) |
| **Net Operating Revenue** | 1,375,259.2 | 11,708,657.9 |
| **II.  COST OF GOODS SOLD** | ( _____ ) | ( _____ ) |
| **III.  GROSS PROFIT** | 1,375,259.2 | 11,708,657.9 |
| (Net Operating Revenue LESS Cost of Goods Sold) | | |
| **IV.  GENERAL EXPENSES** | | |
| Operating Expenses | | |
| Compensation and Payroll | | |
| Officer/Management Compensation | 663,237.93 | 6,021,712.40 |
| Payroll - Other Employees | | |
| Taxes | | |
| Taxes - Payroll | | |
| Taxes - Real Property | | |
| Taxes - Personal Property (Ad Valorem) | | |
| Taxes - Sales | | |
| Taxes - Other | | |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*
Form 2-E1
Rev. 8/2/16

DEBTOR: **CAH Acquisition Company #11**    CASE NO: 19-22020-PJD

**Form 2-E2**
**PROFIT AND LOSS STATEMENT (Cont'd)**
**For Period Ending:** July 31, 2020

| | | Current Month | Accumulated Total (1) |
|---|---|---|---|
| **IV.** | **GENERAL EXPENSES** | | |
| General | License Fees | 95.00 | 6,832.00 |
| | Insurance | | |
| | Depreciation / Amoritization | 14,874.79 | 147,713.40 |
| | Rents and Leases (Real Estate) | | |
| | Rents and Leases (Personal Property) | 27,701.15 | 236,655.09 |
| | Maintenance and Repairs | 1,464.21 | 91,012.56 |
| | Supplies | 169,969.14 | 1,049,506.97 |
| | Telephone | 1,526.41 | 14,323.53 |
| | Utilities | 23,865.84 | 279,656.58 |
| | Travel and Entertainment Expenses | | |
| | Vehicle Expenses | | |
| | Legal | | |
| Other | | | |
| Other: | Bank Fees | 807.91 | 6,672.12 |
| Other: | Purchased Services | 228,460.76 | 1,636,916.50 |
| Other: | Contract Labor | 139,114.38 | 1,445,896.76 |
| Other: | Management Fees | 75,000.00 | 1,800,000.00 |
| Other: | Miscellaneous | 157.41 | 18,854.46 |
| Other: | Restructure Fees | 0.00 | 285,925.43 |
| Other: | Interest Expense | 26,604.15 | 295,174.23 |
| **V.** | **TOTAL EXPENSES** | 1,372,879.0 | 13,336,852.0 |
| **VI.** | **NET INCOME OR (LOSS)** | 2,380.19 | -1,628,194.1 |
| | (Gross Profit LESS Total Expenses) | | |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*
Form 2-E2
Rev. 8/2/16

CASE NAME: <u>CAH Acquisition Company #11</u>    CASE NO: <u>19-22020-PJD</u>

Form 2-F
**CASH FLOW STATEMENT**
For Period Ending: <u>July 31, 2020</u>

| | Accumulated |
|---|---|
| **1.  CASH FLOWS FROM OPERATING ACTIVITIES:** | |
| **Income (Loss) From Operations** | -1,628,194. |
| Adjustments to reconcile net income (loss) from operations to net cash provided by (used in) operating activities | |
| Change in Accounts Receivable | 1,372,491.4 |
| Change in other current assets | -191,820.76 |
| Change in Stimulus funds liability | 3,330,582.0 |
| Change in Accounts Payable/Accrued Liabilities | 1,027,160.1 |
| Depreciation | 147,713.40 |
| **NET CASH PROVIDED BY (USED IN) OPERATING BUSINESS** | 4,057,932.1 |
| **2.  CASH FLOWS FROM INVESTING ACTIVITIES** | |
| Capital Additions | -266,277.71 |
| **NET CASH PROVIDED BY (USED IN) INVESTING ACTIVITIES** | -266,277.71 |
| **3.  CASH FLOWS FROM FINANCING ACTIVITIES** | |
| Loan Advances | 200,000.00 |
| Change in Medicare Loans | -454,661.32 |
| Change in Accrued Interest | 187,915.29 |
| **NET CASH PROVIDED BY (USED IN) FINANCING ACTIVITIES** | -66,746.03 |
| NET INCREASE (DECREASE) IN CASH AND CASH EQUIVALENTS | 3,724,908.4 |
| CASH AND CASH EQUIVALENTS, BEGINNING OF PERIOD | 29,249.89 |
| CASH AND CASH EQUIVALENTS, END OF PERIOD | 3,754,158.3 |

Form 2-F
Rev. 8/2/16

CASE NAME: **CAH Acquisition Company #11**    CASE NO:    **19-22020-PJD**

### Form 2-FS
### CASH FLOW SUMMARY
For Period Ending: July 31, 2020

| CASH FLOW SUMMARY | | Current Month | | Accumulated |
|---|---|---|---|---|
| 1. **Beginning Cash Balance** (From Form 2-B-AB (Grand Total Beginning Balance)) | $ | 4,399,423.40 (2) | $ | 29,249.89 (1) |
| 2. **Receipts** Operations | | 1,034,492.75 | | 14,783,394.9 |
| Sale of Assets | | | | |
| Other | | | | 200,000.00 |
| **Total Cash Receipts** | $ | 1,034,492.75 | $ | 14,983,394.9 |
| 3. **Disbursements** Operations | | 1,679,757.82 | | 11,258,486.4 |
| Debt Service/Secured loan payment | | | | |
| Professional fees/U.S. Trustee fees | | | | |
| Other | | | | |
| Total Cash Disbursements | $ | 1,679,757.82 | $ | 11,258,486.4 |
| 4. **Net Cash Flow (Total Cash Receipts less Total Cash Disbursements)** | | -645,265.07 | | 3,724,908.44 |
| 5. **Ending Cash Balance (must equal Cash on Form 2-BA)** | $ | 3,754,158.33 (2) | $ | 3,754,158.33 (2) |

(must equal Grand Total All Accounts Ending Balance, Form 2-AB)

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.*
*(2) Current month beginning cash balance should equal the previous month's ending balance.*

Form 2-FS
Rev. 8/2/16

CASE NAME: **CAH Acquisition Company #11**          CASE NO:    19-22020-PJD

**Form 2-G**
**DETAILED LISTING OF RECEIPTS STATEMENT**
For Period Ending: July 31, 2020

**CASH RECEIPTS DETAIL**                Account No:
*(ONE FORM 2-G FOR EACH BANK ACCOUNT, PETTY CASH, ETC.)*
*(attach additional sheets as necessary) -- Continuation Sheet_____ of _____*

| Date | Received From (Payer) | For (Description) | $ Amount |
|------|----------------------|-------------------|----------|
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  |  | $ |
|  |  | Sub Total Receipts this Page | $ |
|  |  | **Grand Total Receipts this Account** | $ _____ (1) |

*(1)  Grand Totals for each account should agree with total receipts listed on Form 2-AB*
**Form 2-G**
**Rev. 8/2/16**

CASE NAME: **CAH Acquisition Company #11**                    CASE NO: 19-22020-PJD

**Form 2-H**
**DETAILED LISTING OF DISBURSEMENTS STATEMENT**
For Period Ending: July 31, 2020

**DETAIL OF DISBURSEMENTS**                    Account No.:

*(USE ONE FORM 2-H FOR EACH SEPARATE BANK ACCOUNT, PETTY CASH, ETC.)*
*(attach additional sheets as necessary) -- Continuation Sheet ___ of ___*

| Date | Check No. | Paid To | In Payment of (Purpose) | Amount |
|------|-----------|---------|-------------------------|--------|
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  |  | $ |
|  |  |  | Sub Total Disbursements this Page | $ |
|  |  |  | **Grand Total Disbursements this Account** | $ (1) |

*(1) Grand Totals for each account should agree with total disbursements listed on Form 2-AB*
Form 2-H
Rev. 8/2/16

DEBTOR: CAH Acquisition Company #11     CASE NO: 19-22020-PJD

**Form 2-I**
**SUPPORTING SCHEDULES III**
**PROPERTY TRANSFER, INSURANCE COVERAGE & QUARTERLY FEES STATEMENT**
For the Period Ending: July 31, 2020

### *TRANSFER OF PROPERTY POST-PETITION*

Has any property of the Debtor been sold or otherwise transferred other than in the ordinary course of the Debtor's business?

X   NO

_____ YES, If yes, Complete the Following (Add Additional Sheets if Necessary)

| DESCRIPTION OF PROPERTY | To Whom Transferred | Transfer Date | Gross Value | Net Monies Received |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### *INSURANCE SCHEDULE*

| | Carrier | Policy # | Expiration Date | Amount of Coverage | Premium Amounts | Date Coverage Paid Through |
|---|---|---|---|---|---|---|
| Workers' Comp | Insurance remains same as pre-petition | | | $ | $ | |
| General Liability | Insurance remains same as pre-petition | | | $ | $ | |
| Property (Fire, Theft) | Insurance remains same as pre-petition | | | $ | $ | |
| Casualty | Insurance remains same as pre-petition | | | $ | $ | |
| Vehicle | Insurance remains same as pre-petition | | | $ | $ | |
| Other (list): | Insurance remains same as pre-petition | | | $ | $ | |
| Home Owners: | Insurance remains same as pre-petition | | | $ | $ | |

### *QUARTERLY FEES SUMMARY**

| Month | Total Disbursements** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|
| **PRESENT QUARTER** | | | | |
| July | $ 1,679,757.82 | | | |
| August | $ | | | |
| September | $ | | | |
| **TOTAL PRESENT QUARTER** | $ 1,679,757.82 | $ | | |
| | | | | |
| **PREVIOUS QUARTER** | | | | |
| April | $ 1,406,575.09 | | | |
| May | $ 1,457,104.86 | | | |
| June | $ 1,114,186.15 | | | |
| **TOTAL PREVIOUS QUARTER** | $ 3,977,866.10 | $ | | |

\* This Summary is to reflect the current and immediately previous Quarterly Fee information cumulative to the end of the reporting period.
\*\* Should agree with Form 2-AB. Disbursements are net of transfers to other Debtor-In-Possession bank accounts.

Form 2-I
Rev. 8/2/16

**DEBTOR:** CAH Acquisition Company #11          **CASE NO:** 19-22020-PJD

Form 2-J
## NARRATIVE QUESTIONNAIRE STATEMENT
For Period Ending July 31, 2020

**I.**   Has the Debtor-In-Possession made any payments on its pre-petition unsecured debt, except for that which has been so authorized by the Bankruptcy Court?

    X          No.
    _____    Yes.  Explain: _____

    _____

**II.**   Has the Debtor-In-Possession during this reporting period provided compensation or other remuneration to any Officers, Directors, Principals, or Other Insiders without appropriate authorization and disclosure?

    X          No.
    _____    Yes.  Explain: _____

    _____

**III.**   State what progress was made during this reporting period toward the filing of a Disclosure Statement and Plan of Reorganization or Liquidation.

    Debtor-in-possession (DIP) has identified potential purchasers of business, DIP has created a due diligence portal for potential buyers.

    DIP is receiving CMS receivables. DIP has requested LOI before the end of May and expects the bidding dates will be revised in the coming month.

**IV.**   Describe potential future developments which may have a significant impact on this bankruptcy case.

    N/A

    _____

**V.**   Are all Post-Petition tax obligations currently paid or deposited?

    X          Yes.
    _____    No.  Explain.: _____

    _____

**VI.**   Are all United States Trustee Quarterly Fees current?

    X          Yes.    Last Quarter Paid: _____      Amount Paid: $ _____
    _____    No.  Explain.: _____

    _____

**VII.**   Did you receive any income during this reporting period, which is not set forth in the operating report?

    X          No.
    _____    Yes.  Please set forth the amount(s) and the source(s) of the income.

    _____

    _____

    _____

Form 2-J
Rev. 8/2/16

11:26 AM
08/12/20
Accrual Basis

Case 19-22020     Doc 219     Filed 09/02/20     Entered 09/02/20 17:58:22     Desc Main
Document     Page 16 of 33
Ashley & Arnold

# Custom Transaction Detail Report

## July 2020

| Type | Date | Num | Name | Split | Amount |
|------|------|-----|------|-------|--------|
| Check | 07/21/2020 | 1473 | Aeneas | Telephone Expense | -1,378.32 |
| Check | 07/31/2020 | Fee | Bank Charge | Bank Service Charges | -60.00 |
| Check | 07/02/2020 | 1469 | Cohesive Healthcare | Payback expenses | -376,815.96 |
| Check | 07/10/2020 | 1470 | Cohesive Healthcare | Payback expenses | -219,197.85 |
| Check | 07/16/2020 | 1472 | Cohesive Healthcare | Payback expenses | -382,669.26 |
| Check | 07/27/2020 | 1474 | Cohesive Healthcare | Payback expenses | -255,801.66 |
| Check | 07/31/2020 | 1476 | Cohesive Healthcare | Payback expenses | -429,637.89 |
| Check | 07/14/2020 | 1471 | Farnam Street Financial | misc | -7,420.44 |
| Check | 07/31/2020 | 1475 | IPFS Corporation | Insurance Expense | -7,440.39 |
| Check | 07/02/2020 | | Worldpay | Credit card fee | -2.64 |
| Check | 07/03/2020 | | Worldpay | Credit card fee | -42.70 |
| Check | 07/06/2020 | | Worldpay | Credit card fee | -1.41 |
| Check | 07/06/2020 | | Worldpay | Credit card fee | -89.18 |
| Check | 07/09/2020 | | Worldpay | Credit card fee | -15.58 |
| Check | 07/10/2020 | | Worldpay | Credit card fee | -3.32 |
| Check | 07/10/2020 | | Worldpay | Credit card fee | -7.66 |
| Check | 07/13/2020 | | Worldpay | Credit card fee | -2.14 |
| Check | 07/13/2020 | | Worldpay | Credit card fee | -6.20 |
| Check | 07/15/2020 | | Worldpay | Credit card fee | -7.21 |
| Check | 07/16/2020 | | Worldpay | Credit card fee | -4.99 |
| Check | 07/20/2020 | | Worldpay | Credit card fee | -3.60 |
| Check | 07/22/2020 | | Worldpay | Credit card fee | -128.40 |
| Check | 07/23/2020 | | Worldpay | Credit card fee | -47.98 |
| Check | 07/24/2020 | | Worldpay | Credit card fee | -14.35 |
| Check | 07/27/2020 | | Worldpay | Credit card fee | -3.71 |
| Check | 07/27/2020 | | Worldpay | Credit card fee | -17.81 |
| Check | 07/29/2020 | | Worldpay | Credit card fee | -4.01 |
| Check | 07/30/2020 | | Worldpay | Credit card fee | -6.48 |
| Check | 07/31/2020 | | Worldpay | Credit card fee | -20.59 |
| | | | | | -1,680,851.73 |

 **FIRST CITIZENS**
NATIONAL BANK

P.O. Box 370 • Dyersburg TN 38025-0370
www.FirstCNB.com

**Return Service Requested**
00004290-0020833-0001-0008-FIMR8004070731207336

Page:                1 of 15

CAH ACQUISITION COMPANY 11 LLC
BY MARIANNA WILLIAMS RECEIVER
PO BOX H
DYERSBURG TN 38025

ACCOUNT ANALYSIS
Account Number:
Statement Date:          7/31/20
Branch:                  001
Checks/Items Enclosed:    13

Open A Consumer Account Online
Need to open a checking or savings account?
Apply online while spending more time at home.
Unbelievably convenient
Join.FirstCNB.com

CHECKING                CAH ACQUISITION COMPANY 11 LLC        Acct

| | | | |
|---|---|---|---|
| Beginning Balance | 7/01/20 | | 40.00 |
| Deposits / Misc Credits | 202 | 95,776,342.06 | |
| Withdrawals / Misc Debits | 52 | 95,776,342.06 | |
| ** Ending Balance | 7/31/20 | | 40.00 ** |
| Service Charge | | | .00 |
| Average Balance | | | 100 |
| Average Collected Balance | | | 100 |
| Minimum Balance | | | 100 |
| Enclosures | | | 13 |

- - - - - - - - - - - -        Miscellaneous Credits        - - - - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|---|---|---|---|
| 7/01 | 23.66 | | Worldpay/NET SETLMT |
| | | | Worldpay      NET SETLMT   54292980466 |
| | | | 8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/01 | 4,413,674.01 | | DAILY SWEEP DD XXXXXX1402 |
| | | | Includes Interest of 36.18 |
| 7/01 | 18.73 | | UHC PLAN OF THE/HCCLAIMPMT |
| | | | TRN*1*2020062812600397*1363379945*000095 |
| | | | 378\ |
| 7/01 | 178.32 | | TNCH Claims/HCCLAIMPMT |
| | | | TRN*1*0900008379*1300752651\ |
| 7/01 | 300.48 | | AETNA AS01/HCCLAIMPMT |
| | | | TRN*1*82017800019 7304*1066033492\ |
| 7/01 | 902.32 | | PAY PLUS/HCCLAIMPMT |
| | | | TRN*1*104483232*1640687636\ |
| 7/01 | 1,563.58 | | TNCH Claims/HCCLAIMPMT |
| | | | TRN*1*0900008396*1300752651\ |
| 7/01 | 3,172.46 | | A/B MAC PT A TN/HCCLAIMPMT |
| | | | TRN*1*EFT3542054*1571062326*000010311~ |
| 7/01 | 10,662.02 | | HUMANA INS CO/HCCLAIMPMT |
| | | | TRN*1*001290051065484*1391263473\ |
| 7/01 | 38,403.51 | | A/B MAC PT A TN/HCCLAIMPMT |
| | | | TRN*1*EFT3541976*1571062326*000010311~ |
| 7/02 | 83,686.27 | | DEPOSIT |



# THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR CONSUMER ELECTRONIC TRANSFERS**

Telephone us at 800-321-3176
OR 731-285-4410
OR Write us at
First Citizens National Bank
Customer Service Department
P.O. Box 370
Dyersburg, TN 38025-0370

s soon as you can, if you think your statement or eceipt is wrong or if you need more information bout a transfer on the statement or receipt. We iust hear from you no later than 60 days after we nt you the FIRST statement on which the error or roblem appeared.

Tell us your name and account number (if any). Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

The above procedures do not apply to Health Savings accounts.

you have made arrangements to have direct eposits made to your account, you may call us at D0-321-3176, or 731-285-4410, Customer Service epartment, during regular banking hours to find ut whether or not the deposit has been made.

**CHECKS OUTSTANDING - NOT CHARGED TO ACCOUNT**

| NO. | $ | |
|-----|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **TOTAL** | **$** | |

BANK BALANCE SHOWN
ON THIS STATEMENT   $_____

ADD +
DEPOSITS NOT CREDITED
IN THIS STATEMENT
TOTAL        (IF ANY)   $_____

SUBTRACT
☞ CHECKS OUTSTANDING   $_____

BALANCE          $_____

SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING SERVICE CHARGE AND ADDING INTEREST (IF ANY) SHOWN ON THIS STATEMENT.

**lling Rights Summary • Home Equity Line**
**case of Errors or Questions About Your Bill**
you think your bill is wrong, or if you need more formation about a transaction on your bill, write : on a separate sheet at the address shown above : soon as possible. We must hear from you no ter than 60 days after we sent you the first bill on hich the error or problem appeared. In your letter ve us the following information:

Your name and account number.
The dollar amount of the suspected error.

Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

Any other information (such as your address) hich you think will help us to identify you or the ason why you believe there is an error.

iu do not have to pay any amount in question hile we are investigating, but you are still bligated to pay the parts of your bill that are not question. While we investigate your question, we innot report you as delinquent or take any action : collect the amount you question.

otice of Billing Errors/Inquiries
nd notice of billing errors and inquiries to the Idress shown above. You may telephone us at our lephone number shown above, but doing so will it preserve your billing error rights.

**HOW FINANCE CHARGES ARE COMPUTED**
Finance charges begin to accrue immediately when we make a loan to you. To figure the finance charge for a billing cycle, we apply a daily periodic rate of finance charge to the "principal balance" of your loan account each day.

To figure the "principal balance" for each day, we first take your loan account balance at the beginning of the day and subtract any unpaid finance charges and credit insurance premiums (if any) that are due. Next we subtract the portion of any payments or credits received that day which apply to the repayment of your loans. (A portion of each payment you make is applied to finance charges and credit insurance premiums, if any.) Then we add any new loans made that day. The final figure is the "principal balance."

**What To Do If You Think You Find A Mistake On Your Open-End Line of Credit Statement**
If you think there is an error on your statement, write to us at:

First Citizens National Bank
PO Box 370
Dyersburg, TN 38025-0370

In your letter, give us the following information:
- *Account information:* Your name and account number:
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of the problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

By holding a transaction account with First Citizens National Bank, you agree to examine promptly the periodic statement(s) and accompanying items we prepare for you and to notify us within a reasonable time--not to exceed 30 calendar days from the date your statement is made available or sent to you - about any forgeries, material alterations, unauthorized signatures, incorrectly posted transactions or other mistakes affecting the account. The 30 day limitation does not apply to electronic transfers involving consumer accounts (as explained at top left).

# FIRST CITIZENS
## NATIONAL BANK

MEMBER FDIC

P.O. Box 370 • Dyersburg TN 38025-0370
www.FirstCNB.com

**Return Service Requested**

Page:                    2 of 15

CAH ACQUISITION COMPANY 11 LLC

Account Number: 
Statement Date:        7/31/20

- - - - - - - - - - - - -     Miscellaneous Credits     - - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|----------------------|
| 7/02 | 1,159.97 | | Worldpay/NET SETLMT<br>Worldpay       NET SETLMT    54292980466<br>8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/02 | 4,468,875.72 | | DAILY SWEEP DD XXXXXX1402<br>Includes Interest of 36.63 |
| 7/02 | 356.68 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020070115900444*1363379945*000095<br>378\ |
| 7/02 | 869.37 | | UNITEDHEALTHCARE/HCCLAIMPMT<br>TRN*1*1TR61240877*1411289245*000087726\ |
| 7/03 | 4,178,163.66 | | DAILY SWEEP DD XXXXXX1402<br>Includes Interest of 34.25 |
| 7/03 | 313.41 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020070216200074*1363379945*000095<br>378\ |
| 7/03 | 862.69 | | UMR/HCCLAIMPMT<br>TRN*1*544148953*1391995276*0000UMR01\ |
| 7/03 | 1,101.62 | | Marketplace/HCCLAIMPMT<br>TRN*1*0903886315*1203174593\ |
| 7/03 | 11,086.79 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020070211300381*1363379945*000095<br>378\ |
| 7/06 | 30.00 | | Worldpay/NET SETLMT<br>Worldpay       NET SETLMT    54292980466<br>8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/06 | 4,191,588.54 | | DAILY SWEEP DD XXXXXX1402<br>Includes Interest of 103.07 |
| 7/06 | 368.90 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020070317201214*1363379945*000095<br>378\ |
| 7/06 | 731.74 | | UHC GOVERNMENT E/HCCLAIMPMT<br>TRN*1*544470021*1391995276*0000UMR01\ |
| 7/06 | 2,235.93 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020070314400077*1363379945*000095<br>378\ |
| 7/06 | 12,240.36 | | A/B MAC PT A TN/HCCLAIMPMT<br>TRN*1*EFT3543479*1571062326*000010311~ |
| 7/07 | 4,207,139.36 | | DAILY SWEEP DD XXXXXX1402<br>Includes Interest of 34.48 |
| 7/07 | 170.96 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020070416000266*1363379945*000095<br>378\ |
| 7/07 | 901.81 | | HUMANA INS CO/HCCLAIMPMT<br>TRN*1*001290051179578*1391263473\ |
| 7/07 | 2,970.39 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020070411700046*1363379945*000095<br>378\ |
| 7/07 | 4,692.48 | | A/B MAC PT A TN/HCCLAIMPMT<br>TRN*1*EFT3544270*1571062326*000010311~ |



**FIRST CITIZENS**
NATIONAL BANK

P.O. Box 370 • Dyersburg TN 38025-0370
www.FirstCNB.com

**Return Service Requested**

Page:                     3 of 15

CAH ACQUISITION COMPANY 11 LLC

Account Number:
Statement Date:              7/31/20

- - - - - - - - - - - - - - -     Miscellaneous Credits     - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|----------------------|
| 7/08 | 50,589.25 | | DEPOSIT |
| 7/08 | 389.15 | | Worldpay/NET SETLMT |
| | | | Worldpay         NET SETLMT   54292980466 |
| | | | 8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/08 | 4,215,909.56 | | DAILY SWEEP DD XXXXXX1402 |
| | | | Includes Interest of 34.56 |
| 7/08 | 42.36 | | UHC PLAN OF THE/HCCLAIMPMT |
| | | | TRN*1*2020070514400319*1363379945*000095 |
| | | | 378\ |
| 7/08 | 115.30 | | HUMANA INS CO/HCCLAIMPMT |
| | | | TRN*1*001290051198790*1391263473\ |
| 7/08 | 148.34 | | AETNA AS01/HCCLAIMPMT |
| | | | TRN*1*820185000009904*1066033492\ |
| 7/08 | 2,032.10 | | A/B MAC PT A TN/HCCLAIMPMT |
| | | | TRN*1*EFT3544651*1571062326*000010311~ |
| 7/08 | 2,264.80 | | UHC PLAN OF THE/HCCLAIMPMT |
| | | | TRN*1*2020070516800086*1363379945*000095 |
| | | | 378\ |
| 7/08 | 3,437.36 | | TNCH Claims/HCCLAIMPMT |
| | | | TRN*1*0900008449*1300752651\ |
| 7/09 | 225.39 | | Worldpay/NET SETLMT |
| | | | Worldpay         NET SETLMT   54292980466 |
| | | | 8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/09 | 4,274,963.26 | | DAILY SWEEP DD XXXXXX1402 |
| | | | Includes Interest of 35.04 |
| 7/09 | 63.02 | | HUMANA INS CO/HCCLAIMPMT |
| | | | TRN*1*001290051212258*1391263473\ |
| 7/09 | 87.63 | | UNITEDHEALTHCARE/HCCLAIMPMT |
| | | | TRN*1*1TR61731444*1411289245*000087726\ |
| 7/09 | 104.80 | | UHC PLAN OF THE/HCCLAIMPMT |
| | | | TRN*1*2020070816700628*1363379945*000095 |
| | | | 378\ |
| 7/09 | 179.57 | | Harmony Health P/HCCLAIMPMT |
| | | | TRN*1*1002824688*1364050495\ |
| 7/09 | 232.00 | | UNITEDHEALTHCARE/HCCLAIMPMT |
| | | | TRN*1*1TR61684615*1411289245*000087726\ |
| 7/09 | 2,203.28 | | A/B MAC PT A TN/HCCLAIMPMT |
| | | | TRN*1*EFT3544995*1571062326*000010311~ |
| 7/10 | 62.00 | | Worldpay/NET SETLMT |
| | | | Worldpay         NET SETLMT   54292980466 |
| | | | 8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/10 | 4,278,078.44 | | DAILY SWEEP DD XXXXXX1402 |
| | | | Includes Interest of 35.07 |
| 7/10 | 2.25 | | CARITEN HP/HCCLAIMPMT |
| | | | TRN*1*010560011739167*1621579044\ |
| 7/10 | 245.93 | | UHC PLAN OF THE/HCCLAIMPMT |
| | | | TRN*1*2020070910100960*1363379945*000095 |
| | | | 378\ |



**FIRST CITIZENS**
NATIONAL BANK

P.O. Box 370 • Dyersburg TN 38025-0370
www.FirstCNB.com

**Return Service Requested**

Page:                4 of 15

CAH ACQUISITION COMPANY 11 LLC

Account Number: ▰▰▰▰▰
Statement Date:        7/31/20

- - - - - - - - - - - -        Miscellaneous Credits        - - - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|----------------------|
| 7/10 | 742.49 | | UHC GOVERNMENT E/HCCLAIMPMT<br>TRN*1*545873338*1391995276*0000UMR01\ |
| 7/10 | 1,420.06 | | Harmony Health P/HCCLAIMPMT<br>TRN*1*1002826935*1364050495\ |
| 7/10 | 2,393.12 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020070912100968*1363379945*000095<br>378\ |
| 7/10 | 4,066.76 | | A/B MAC PT A TN/HCCLAIMPMT<br>TRN*1*EFT3545489*1571062326*000010311~ |
| 7/10 | 15,813.21 | | A/B MAC PT A TN/HCCLAIMPMT<br>TRN*1*EFT3545413*1571062326*000010311~ |
| 7/13 | 125.00 | | Worldpay/NET SETlMT<br>Worldpay        NET SETlMT    54292980466<br>8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/13 | 166.28 | | Worldpay/NET SETlMT<br>Worldpay        NET SETlMT    54292980466<br>8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/13 | 4,083,715.85 | | DAILY SWEEP DD XXXXXX1402<br>Includes Interest of 100.42 |
| 7/13 | 302.66 | | A/B MAC PT A TN/HCCLAIMPMT<br>TRN*1*EFT3546160*1571062326*000010311~ |
| 7/13 | 304.10 | | Harmony Health P/HCCLAIMPMT<br>TRN*1*1002828382*1364050495\ |
| 7/13 | 440.53 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020071015200394*1363379945*000095<br>378\ |
| 7/13 | 2,597.20 | | UMR/HCCLAIMPMT<br>TRN*1*546152871*1391995276*0000UMR01\ |
| 7/13 | 3,251.92 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020071017100007*1363379945*000095<br>378\ |
| 7/14 | 4,090,928.73 | | DAILY SWEEP DD XXXXXX1402<br>Includes Interest of 33.53 |
| 7/14 | 63.02 | | CARITEN HP/HCCLAIMPMT<br>TRN*1*010560011742654*1621579044\ |
| 7/14 | 91.83 | | CARITEN HP/HCCLAIMPMT<br>TRN*1*010560011742655*1621579044\ |
| 7/14 | 141.66 | | HUMANA INS CO/HCCLAIMPMT<br>TRN*1*00129005126862*1391263473\ |
| 7/14 | 196.20 | | PAY PLUS/HCCLAIMPMT<br>TRN*1*105428275*1570718839\ |
| 7/14 | 399.00 | | Colonial Penn Li/HCCLAIMPMT<br>TRN*1*9525422*1231628836~ |
| 7/14 | 423.84 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020071114600276*1363379945*000095<br>378\ |
| 7/14 | 2,778.08 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020071111100682*1363379945*000095<br>378\ |



**FIRST CITIZENS**
NATIONAL BANK

MEMBER FDIC

P.O. Box 370 • Dyersburg TN 38025-0370
www.FirstCNB.com

**Return Service Requested**

Page:                5 of 15

CAH ACQUISITION COMPANY 11 LLC

Account Number:      
Statement Date:      7/31/20

- - - - - - - - - - - - - -     Miscellaneous Credits     - - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|----------------------|
| 7/14 | 6,734.55 | | A/B MAC PT A TN/HCCLAIMPMT TRN*1*EFT3546710*1571062326*000010311~ |
| 7/15 | 48,325.36 | | DEPOSIT |
| 7/15 | 252.30 | | Worldpay/NET SETLMT Worldpay    NET SETLMT   54292980466 8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/15 | 4,094,370.03 | | DAILY SWEEP DD XXXXXX1402 Includes Interest of 33.56 |
| 7/15 | 86.47 | | Marketplace/HCCLAIMPMT TRN*1*0903932143*1203174593\ |
| 7/15 | 212.69 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020071216400050*1363379945*000095 378\ |
| 7/15 | 513.26 | | TNCH Claims/HCCLAIMPMT TRN*1*0900008482*1300752651\ |
| 7/15 | 676.44 | | TNCH Claims/HCCLAIMPMT TRN*1*0900008501*1300752651\ |
| 7/15 | 973.37 | | Harmony Health P/HCCLAIMPMT TRN*1*1002834354*1364050495\ |
| 7/15 | 2,363.06 | | AETNA AS01/HCCLAIMPMT TRN*1*820192000277343*1066033492\ |
| 7/15 | 3,943.94 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020071214100064*1363379945*000095 378\ |
| 7/15 | 6,545.41 | | A/B MAC PT A TN/HCCLAIMPMT TRN*1*EFT3547413*1571062326*000010311~ |
| 7/16 | 4,158,289.20 | | DAILY SWEEP DD XXXXXX1402 Includes Interest of 34.08 |
| 7/16 | 116.77 | | HMP/HCCLAIMPMT TRN*1*003680001547357*1611103898\ |
| 7/16 | 203.64 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020071510300109*1363379945*000095 378\ |
| 7/16 | 282.00 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020071514500387*1363379945*000095 378\ |
| 7/16 | 331.00 | | BANKERS FIDELITY/HCCLAIMPMT TRN*1*799900*1582283708\ |
| 7/16 | 578.31 | | A/B MAC PT A TN/HCCLAIMPMT TRN*1*EFT3548149*1571062326*000010311~ |
| 7/16 | 602.20 | | BANKERS FIDELITY/HCCLAIMPMT TRN*1*352655*1580658963\ |
| 7/16 | 2,244.00 | | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*1TR62141380*1411289245*000087726\ |
| 7/17 | 3,780,003.85 | | DAILY SWEEP DD XXXXXX1402 Includes Interest of 30.98 |
| 7/17 | 115.30 | | HUMANA INS CO/HCCLAIMPMT TRN*1*001290051361708*1391263473\ |



## FIRST CITIZENS
### NATIONAL BANK

MEMBER FDIC

P.O. Box 370 • Dyersburg TN 38025-0370
www.FirstCNB.com

**Return Service Requested**

Page:                    6 of 15

CAH ACQUISITION COMPANY 11 LLC

Account Number:
Statement Date:          7/31/20

- - - - - - - - - - - -        Miscellaneous Credits        - - - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|----------------------|
| 7/17 | 127.08 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020071615100461*1363379945*000095 378\ |
| 7/17 | 196.20 | | PAY PLUS/HCCLAIMPMT TRN*1*105825804*1570718839\ |
| 7/17 | 655.71 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020071611200737*1363379945*000095 378\ |
| 7/17 | 4,411.82 | | UMR/HCCLAIMPMT TRN*1*547679251*1391995276*0000UMR01\ |
| 7/17 | 9,201.05 | | A/B MAC PT A TN/HCCLAIMPMT TRN*1*EFT3548861*1571062326*000010311~ |
| 7/17 | 40,662.54 | | A/B MAC PT A TN/HCCLAIMPMT TRN*1*EFT3548788*1571062326*000010311~ |
| 7/20 | 100.00 | | Worldpay/NET SETLMT Worldpay        NET SETLMT    54292980466 8275   LAUDERDALE COMMUNITY HOSPBC |
| 7/20 | 3,835,467.86 | | DAILY SWEEP DD XXXXXX1402 Includes Interest of 94.31 |
| 7/20 | 52.22 | | HUMANA INS CO/HCCLAIMPMT TRN*1*001290051376164*1391263473\ |
| 7/20 | 195.76 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020071712600078*1363379945*000095 378\ |
| 7/20 | 659.53 | | A/B MAC PT A TN/HCCLAIMPMT TRN*1*EFT3549591*1571062326*000010311~ |
| 7/20 | 735.63 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020071714600202*1363379945*000095 378\ |
| 7/21 | 3,837,238.85 | | DAILY SWEEP DD XXXXXX1402 Includes Interest of 31.45 |
| 7/21 | 191.52 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020071813700167*1363379945*000095 378\ |
| 7/21 | 195.60 | | Colonial Penn Li/HCCLAIMPMT TRN*1*0374524*1231628836~ |
| 7/21 | 196.20 | | PAY PLUS/HCCLAIMPMT TRN*1*106120508*1570718839\ |
| 7/21 | 334.94 | | HUMANA INS CO/HCCLAIMPMT TRN*1*001290051440626*1391263473\ |
| 7/21 | 972.37 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020071813600650*1363379945*000095 378\ |
| 7/21 | 7,981.22 | | A/B MAC PT A TN/HCCLAIMPMT TRN*1*EFT3550474*1571062326*000010311~ |
| 7/21 | 171,980.34 | | A/B MAC PT A TN/HCCLAIMPMT TRN*1*EFT3550767*1571062326*000010311~ |
| 7/22 | 114,988.27 | | DEPOSIT |



**FIRST CITIZENS**
NATIONAL BANK

P.O. Box 370 • Dyersburg TN 38025-0370
www.FirstCNB.com

**Return Service Requested**

Page:                    7 of 15

CAH ACQUISITION COMPANY 11 LLC

Account Number:      
Statement Date:      7/31/20

- - - - - - - - - - - - - -        Miscellaneous Credits        - - - - - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|----------------------|
| 7/22 | 3,270.82 | | Worldpay/NET SETLMT |
| | | | Worldpay          NET SETLMT   54292980466 |
| | | | 8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/22 | 4,017,745.65 | | DAILY SWEEP DD XXXXXX1402 |
| | | | Includes Interest of 32.93 |
| 7/22 | 29.14 | | Harmony Health P/HCCLAIMPMT |
| | | | TRN*1*1002845645*1364050495\ |
| 7/22 | 31.80 | | AARP Supplementa/HCCLAIMPMT |
| | | | TRN*1*1548758530*1362739571*000036273\ |
| 7/22 | 50.00 | | AETNA AS01/HCCLAIMPMT |
| | | | TRN*1*820191900019127*1066033492\ |
| 7/22 | 87.51 | | Harmony Health P/HCCLAIMPMT |
| | | | TRN*1*1002844780*1364050495\ |
| 7/22 | 110.59 | | Harmony Health P/HCCLAIMPMT |
| | | | TRN*1*1002842776*1364050495\ |
| 7/22 | 116.10 | | AETNA AS01/HCCLAIMPMT |
| | | | TRN*1*820191900019126*1066033492\ |
| 7/22 | 471.66 | | UHC PLAN OF THE/HCCLAIMPMT |
| | | | TRN*1*2020071913600084*1363379945*000095 |
| | | | 378\ |
| 7/22 | 849.60 | | AETNA AS01/HCCLAIMPMT |
| | | | TRN*1*820191900019128*1066033492\ |
| 7/22 | 2,976.03 | | UHC PLAN OF THE/HCCLAIMPMT |
| | | | TRN*1*2020071912000363*1363379945*000095 |
| | | | 378\ |
| 7/22 | 3,113.79 | | A/B MAC PT A TN/HCCLAIMPMT |
| | | | TRN*1*EFT3551369*1571062326*000010311~ |
| 7/23 | 1,186.79 | | Worldpay/NET SETLMT |
| | | | Worldpay          NET SETLMT   54292980466 |
| | | | 8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/23 | 4,143,746.52 | | DAILY SWEEP DD XXXXXX1402 |
| | | | Includes Interest of 33.96 |
| 7/23 | 415.09 | | UHC PLAN OF THE/HCCLAIMPMT |
| | | | TRN*1*2020072215300344*1363379945*000095 |
| | | | 378\ |
| 7/23 | 518.80 | | UNITEDHEALTHCARE/HCCLAIMPMT |
| | | | TRN*1*1TR62616245*1411289245*000087726\ |
| 7/23 | 645.46 | | UMR/HCCLAIMPMT |
| | | | TRN*1*549258699*1391995276*0000UMR01\ |
| 7/23 | 902.84 | | AARP Supplementa/HCCLAIMPMT |
| | | | TRN*1*1549193727*1362739571*000036273\ |
| 7/23 | 1,584.00 | | AARP Supplementa/HCCLAIMPMT |
| | | | TRN*1*1549198754*1362739571*000036273\ |
| 7/23 | 2,240.74 | | UHC PLAN OF THE/HCCLAIMPMT |
| | | | TRN*1*2020072214400655*1363379945*000095 |
| | | | 378\ |
| 7/23 | 5,016.50 | | A/B MAC PT A TN/HCCLAIMPMT |
| | | | TRN*1*EFT3552227*1571062326*000010311~ |



**FIRST CITIZENS**
NATIONAL BANK

MEMBER FDIC

P.O. Box 370 • Dyersburg TN 38025-0370
www.FirstCNB.com

**Return Service Requested**

Page:                          8 of 15

CAH ACQUISITION COMPANY 11 LLC

Account Number:
Statement Date:        7/31/20

- - - - - - - - - - - - - -        Miscellaneous Credits        - - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|----------------------|
| 7/24 | 543.00 | | Worldpay/NET SETLMT |
| | | | Worldpay        NET SETLMT    54292980466 |
| | | | 8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/24 | 4,156,242.83 | | DAILY SWEEP DD XXXXXX1402 |
| | | | Includes Interest of 34.07 |
| 7/24 | 773.32 | | HUMANA INS CO/HCCLAIMPMT |
| | | | TRN*1*001290051475136*1391263473\ |
| 7/24 | 834.64 | | UHC PLAN OF THE/HCCLAIMPMT |
| | | | TRN*1*2020072316100068*1363379945*000095 |
| | | | 378\ |
| 7/24 | 1,239.14 | | UnitedHealthcare/HCCLAIMPMT |
| | | | TRN*1*1549747895*1411289245*000087726\ |
| 7/24 | 1,505.92 | | UHC PLAN OF THE/HCCLAIMPMT |
| | | | TRN*1*2020072312900347*1363379945*000095 |
| | | | 378\ |
| 7/24 | 3,318.18 | | A/B MAC PT A TN/HCCLAIMPMT |
| | | | TRN*1*EFT3553133*1571062326*000010311~ |
| 7/24 | 33,584.48 | | UnitedHealthcare/HCCLAIMPMT |
| | | | TRN*1*1549799712*1411289245*000087726\ |
| 7/27 | 40.00 | | STATE-TN PAYMNTS/TN PAYMNTS |
| 7/27 | 98.65 | | Worldpay/NET SETLMT |
| | | | Worldpay        NET SETLMT    54292980466 |
| | | | 8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/27 | 652.29 | | Worldpay/NET SETLMT |
| | | | Worldpay        NET SETLMT    54292980466 |
| | | | 8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/27 | 4,198,130.39 | | DAILY SWEEP DD XXXXXX1402 |
| | | | Includes Interest of 103.23 |
| 7/27 | 250.00 | | UHC PLAN OF THE/HCCLAIMPMT |
| | | | TRN*1*2020072414200362*1363379945*000095 |
| | | | 378\ |
| 7/27 | 322.37 | | Harmony Health P/HCCLAIMPMT |
| | | | TRN*1*1002851721*1364050495\ |
| 7/27 | 715.36 | | UHC PLAN OF THE/HCCLAIMPMT |
| | | | TRN*1*2020072410300364*1363379945*000095 |
| | | | 378\ |
| 7/27 | 4,927.28 | | A/B MAC PT A TN/HCCLAIMPMT |
| | | | TRN*1*EFT3554021*1571062326*000010311~ |
| 7/28 | 3,949,345.53 | | DAILY SWEEP DD XXXXXX1402 |
| | | | Includes Interest of 32.37 |
| 7/28 | 7.02 | | Marketplace/HCCLAIMPMT |
| | | | TRN*1*0903989142*1203174593\ |
| 7/28 | 173.24 | | CARITEN HP/HCCLAIMPMT |
| | | | TRN*1*01056001754276*1621579044\ |
| 7/28 | 178.32 | | HUMANA INS CO/HCCLAIMPMT |
| | | | TRN*1*001290051544307*1391263473\ |
| 7/28 | 238.94 | | CARITEN HP/HCCLAIMPMT |
| | | | TRN*1*010560011752180*1621579044\ |

# FIRST CITIZENS
## NATIONAL BANK

P.O. Box 370 • Dyersburg TN 38025-0370
www.FirstCNB.com

**Return Service Requested**

Page:                    9 of 15

CAH ACQUISITION COMPANY 11 LLC

Account Number:
Statement Date:        7/31/20 

- - - - - - - - - - - - -        Miscellaneous Credits        - - - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|----------------------|
| 7/28 | 503.50 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020072513500762*1363379945*000095 378\ |
| 7/28 | 620.09 | | UMR MARTEN TRANS/HCCLAIMPMT TRN*1*550015616*1391995276*0000UMR01\ |
| 7/28 | 622.46 | | AARP Supplementa/HCCLAIMPMT TRN*1*1550333293*1362739571*000036273\ |
| 7/28 | 1,032.99 | | UNITED BEHAVIORA/HCCLAIMPMT TRN*1*1550536082*1411289245*000087726\ |
| 7/28 | 2,171.77 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020072514500343*1363379945*000095 378\ |
| 7/28 | 3,064.56 | | HUMANA INS CO/HCCLAIMPMT TRN*1*001290051520743*1391263473\ |
| 7/28 | 7,101.95 | | A/B MAC PT A TN/HCCLAIMPMT TRN*1*EFT3554810*1571062326*000010311~ |
| 7/29 | 72,436.33 | | DEPOSIT |
| 7/29 | 20.00 | | STATE-TN PAYMNTS/TN PAYMNTS |
| 7/29 | 100.00 | | Worldpay/NET SETLMT Worldpay        NET SETLMT    54292980466 8275   LAUDERDALE COMMUNITY HOSPBC |
| 7/29 | 3,965,092.87 | | DAILY SWEEP DD XXXXXX1402 Includes Interest of 32.50 |
| 7/29 | 46.56 | | A/B MAC PT A TN/HCCLAIMPMT TRN*1*EFT3555556*1571062326*000010311~ |
| 7/29 | 80.44 | | PAY PLUS/HCCLAIMPMT TRN*1*107452398*1630343428\ |
| 7/29 | 87.65 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020072613800504*1363379945*000095 378\ |
| 7/29 | 154.50 | | UHC PLAN OF THE/HCCLAIMPMT TRN*1*2020072612900290*1363379945*000095 378\ |
| 7/29 | 167.47 | | CARITEN HP/HCCLAIMPMT TRN*1*01056001755167*1621579044\ |
| 7/29 | 422.18 | | AETNA A04/HCCLAIMPMT TRN*1*820206000221565*1066033492\ |
| 7/29 | 674.80 | | TNCH Claims/HCCLAIMPMT TRN*1*0900008619*1300752651\ |
| 7/29 | 915.35 | | AETNA AS01/HCCLAIMPMT TRN*1*820206000221573*1066033492\ |
| 7/29 | 1,035.94 | | PAY PLUS/HCCLAIMPMT TRN*1*107443297*1630343428\ |
| 7/29 | 1,124.43 | | UnitedHealthcare/HCCLAIMPMT TRN*1*1550996115*1411289245*000087726\ |
| 7/29 | 4,433.94 | | AETNA AS01/HCCLAIMPMT TRN*1*820206000221566*1066033492\ |
| 7/29 | 6,120.00 | | UHC GOVERNMENT E/HCCLAIMPMT TRN*1*550671062*1391995276*0000UMR01\ |



**FIRST CITIZENS**
NATIONAL BANK

MEMBER FDIC

P.O. Box 370 • Dyersburg TN 38025-0370
www.FirstCNB.com

**Return Service Requested**

Page:              10 of 15

CAH ACQUISITION COMPANY 11 LLC

Account Number: 
Statement Date:        7/31/20

- - - - - - - - - - - - -        Miscellaneous Credits        - - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|----------------------|
| 7/30 | 170.72 | | Worldpay/NET SETLMT<br>Worldpay        NET SETLMT   54292980466<br>8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/30 | 4,052,941.67 | | DAILY SWEEP DD XXXXXX1402<br>Includes Interest of 33.22 |
| 7/30 | 79.98 | | Harmony Health P/HCCLAIMPMT<br>TRN*1*1002861064*1364050495\ |
| 7/30 | 90.74 | | Harmony Health P/HCCLAIMPMT<br>TRN*1*1002859797*1364050495\ |
| 7/30 | 98.84 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020072915800042*1363379945*000095<br>378\ |
| 7/30 | 488.73 | | UNITEDHEALTHCARE/HCCLAIMPMT<br>TRN*1*1TR63133199*1411289245*000087726\ |
| 7/30 | 923.56 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020072911900066*1363379945*000095<br>378\ |
| 7/30 | 1,600.57 | | UMR/HCCLAIMPMT<br>TRN*1*551057654*1391995276*0000UMR01\ |
| 7/30 | 2,239.79 | | AARP Supplementa/HCCLAIMPMT<br>TRN*1*155110755*1362739571*000036273\ |
| 7/30 | 27,108.36 | | UnitedHealthcare/HCCLAIMPMT<br>TRN*1*1551357636*1411289245*000087726\ |
| 7/30 | 29,338.42 | | A/B MAC PT A TN/HCCLAIMPMT<br>TRN*1*EFT3556115*1571062326*000010311~ |
| 7/30 | 35,088.01 | | A/B MAC PT A TN/HCCLAIMPMT<br>TRN*1*EFT3556193*1571062326*000010311~ |
| 7/31 | 470.68 | | Worldpay/NET SETLMT<br>Worldpay        NET SETLMT   54292980466<br>8275  LAUDERDALE COMMUNITY HOSPBC |
| 7/31 | 4,150,196.93 | | DAILY SWEEP DD XXXXXX1402<br>Includes Interest of 34.02 |
| 7/31 | 85.79 | | Harmony Health P/HCCLAIMPMT<br>TRN*1*1002861591*1364050495\ |
| 7/31 | 94.50 | | AETNA AS01/HCCLAIMPMT<br>TRN*1*82021000017609*1066033492\ |
| 7/31 | 776.13 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020073015900617*1363379945*000095<br>378\ |
| 7/31 | 2,478.25 | | UHC PLAN OF THE/HCCLAIMPMT<br>TRN*1*2020073016000077*1363379945*000095<br>378\ |
| 7/31 | 6,949.19 | | HUMANA INS CO/HCCLAIMPMT<br>TRN*1*001290051621137*1391263473\ |
| 7/31 | 19,979.27 | | A/B MAC PT A TN/HCCLAIMPMT<br>TRN*1*EFT3556798*1571062326*000010311~ |
| 7/31 | 24,390.89 | | A/B MAC PT A TN/HCCLAIMPMT<br>TRN*1*EFT3556874*1571062326*000010311~ |



# FIRST CITIZENS
## NATIONAL BANK

MEMBER FDIC
P.O. Box 370 • Dyersburg TN 38025-0370
www.FirstCNB.com

**Return Service Requested**

CAH ACQUISITION COMPANY 11 LLC

Account Number:                      
Statement Date:              7/31/20

- - - - - - - - - - -     Miscellaneous Debits          - - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|----------------------|
| 7/01 | | 4,468,839.09 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/02 | | 2.64 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDAL |
| | | | E COMMUNITY HOSP |
| 7/02 | | 4,178,129.41 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/03 | | 42.70 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDAL |
| | | | E COMMUNITY HOSP |
| 7/03 | | 4,191,485.47 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/06 | | 1.41 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDAL |
| | | | E COMMUNITY HOSP |
| 7/06 | | 89.18 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDAL |
| | | | E COMMUNITY HOSP |
| 7/06 | | 4,207,104.88 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/07 | | 4,215,875.00 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/08 | | 4,274,928.22 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/09 | | 15.58 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDAL |
| | | | E COMMUNITY HOSP |
| 7/09 | | 4,278,043.37 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/10 | | 3.32 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDAL |
| | | | E COMMUNITY HOSP |
| 7/10 | | 7.66 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDAL |
| | | | E COMMUNITY HOSP |
| 7/10 | | 4,083,615.43 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/13 | | 2.14 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDAL |
| | | | E COMMUNITY HOSP |
| 7/13 | | 6.20 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDAL |
| | | | E COMMUNITY HOSP |
| 7/13 | | 4,090,895.20 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/14 | | 4,094,336.47 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/15 | | 7.21 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDAL |
| | | | E COMMUNITY HOSP |
| 7/15 | | 4,158,255.12 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/16 | | 4.99 | FIRSTCNB/CM FEES |
| 7/16 | | 3,779,972.87 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/17 | | 3,835,373.55 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/20 | | 3.60 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDAL |
| | | | E COMMUNITY HOSP |
| 7/20 | | 3,837,207.40 | Trnsfr to CHECKING Acct Ending in 1402 |



# FIRST CITIZENS
## NATIONAL BANK

MEMBER FDIC

P.O. Box 370 • Dyersburg TN 38025-0370
www.FirstCNB.com

**Return Service Requested**

Page:                    12 of 15

CAH ACQUISITION COMPANY 11 LLC

Account Number:    ▬▬▬▬▬
Statement Date:    7/31/20

- - - - - - - - - - - - -        Miscellaneous Debits            - - - - - - - - -

| Date | Deposits | Withdrawals | Activity Description |
|------|----------|-------------|----------------------|
| 7/21 | | 4,017,712.72 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/22 | | 128.40 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDALE COMMUNITY HOSP |
| 7/22 | | 4,143,712.56 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/23 | | 47.98 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDALE COMMUNITY HOSP . |
| 7/23 | | 4,156,208.76 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/24 | | 14.35 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDALE COMMUNITY HOSP |
| 7/24 | | 4,198,027.16 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/27 | | 3.71 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDALE COMMUNITY HOSP |
| 7/27 | | 17.81 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDALE COMMUNITY HOSP |
| 7/27 | | 3,949,313.16 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/28 | | 3,965,060.37 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/29 | | 4.01 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDALE COMMUNITY HOSP |
| 7/29 | | 4,052,908.45 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/30 | | 6.48 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDALE COMMUNITY HOSP |
| 7/30 | | 4,150,162.91 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/31 | | 20.59 | Worldpay/MTHCHGS |
| | | | MERCH BANKCARD 542929804668275 LAUDERDALE COMMUNITY HOSP |
| 7/31 | | 3,768,322.76 | Trnsfr to CHECKING Acct Ending in 1402 |
| 7/31 | | 60.00 | SAFEKEEPING FEE |

- - - - - - - - - - - -        Paid Checks            - - - - - - - - - -
* indicates skip in check numbers



| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| 7/02 | 1469 | 376,815.96 | 7/16 | 1472 | 382,669.26 | 7/31 | 1475 | 7,440.39 |
| 7/10 | 1470 | 219,197.85 | 7/21 | 1473 | 1,378.32 | 7/31 | 1476 | 429,637.89 |
| 7/14 | 1471 | 7,420.44 | 7/27 | 1474 | 255,801.66 | | | |

# FIRST CITIZENS
## NATIONAL BANK

MEMBER FDIC

P.O. Box 370 • Dyersburg TN 38025-0370
www.FirstCNB.com

**Return Service Requested**

CAH ACQUISITION COMPANY 11 LLC

Account Number:
Statement Date:          7/31/20

- - - - - - - - - - - -        Daily Balance Summary        - - - - - - - - - -

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 100.00 | 7/13 | 100.00 | 7/23 | 100.00 |
| 7/02 | 100.00 | 7/14 | 100.00 | 7/24 | 100.00 |
| 7/03 | 100.00 | 7/15 | 100.00 | 7/27 | 100.00 |
| 7/06 | 100.00 | 7/16 | 100.00 | 7/28 | 100.00 |
| 7/07 | 100.00 | 7/17 | 100.00 | 7/29 | 100.00 |
| 7/08 | 100.00 | 7/20 | 100.00 | 7/30 | 100.00 |
| 7/09 | 100.00 | 7/21 | 100.00 | 7/31 | 40.00 |
| 7/10 | 100.00 | 7/22 | 100.00 | | |

**First Citizens National Bank**

**Account**
**Statement Date** 07/31/20
**Page** 14 of 15





07/02/2020    Serial#    Amount $83,686.27



07/08/2020    Serial#    Amount $50,589.25



07/15/2020    Serial#    Amount $48,325.36



07/22/2020    Serial#    Amount $114,988.27

CHECKING DEPOSIT

20200720    15:18:23    /    DB5007002A
000000034    DDA Deposit    701

Amount $    72,436.33

07/29/2020    Serial#    Amount $72,436.33

CAH ACQUISITION 11 LLC
BY MARIANNA WILLIAMS RECEIVER
PO BOX H
DYERSBURG, TN 38025                    7/1/20
PAY TO THE ORDER OF  Cohesive Healthcare  $ 376,815 96/100
Three hundred seventy six thousand eight hundred fifteen
FIRST CITIZENS NATIONAL BANK
Marianna Williams
1469

07/02/2020    Serial# 1469    Amount $376,815.96

CAH ACQUISITION 11 LLC
BY MARIANNA WILLIAMS RECEIVER
PO BOX H
DYERSBURG, TN 38025                    7/9/2020    1470
PAY TO THE ORDER OF  Cohesive Healthcare  $ 219,197 85/100
Two hundred nineteen thousand one hundred ninety seven
FIRST CITIZENS NATIONAL BANK
Marianna Williams
1470

07/10/2020    Serial# 1470    Amount $219,197.85

CAH ACQUISITION 11 LLC
BY MARIANNA WILLIAMS RECEIVER
PO BOX H
DYERSBURG, TN 38025                    7/10/2020    1471
PAY TO THE ORDER OF  Farman Street Financial  $ 7420 44/100
Seventy four hundred twenty and 44/100
FIRST CITIZENS NATIONAL BANK
Marianna Williams
1471

07/14/2020    Serial# 1471    Amount $7,420.44

CAH ACQUISITION 11 LLC
BY MARIANNA WILLIAMS RECEIVER
PO BOX H
DYERSBURG, TN 38025                    7/15/2020    1472
PAY TO THE ORDER OF  Cohesive Healthcare  $ 382,669 26/100
Three hundred eighty two thousand six hundred sixty nine
FIRST CITIZENS NATIONAL BANK
Marianna Williams
1472

07/16/2020    Serial# 1472    Amount $382,669.26

CAH ACQUISITION 11 LLC
BY MARIANNA WILLIAMS RECEIVER
PO BOX H
DYERSBURG, TN 38025                    7/16/2020    1473
PAY TO THE ORDER OF  Nemes's  $ 1,378.32
Thirteen hundred seventy eight
FIRST CITIZENS NATIONAL BANK
Marianna Williams
1473

07/21/2020    Serial# 1473    Amount $1,378.32

CAH ACQUISITION 11 LLC
BY MARIANNA WILLIAMS RECEIVER
PO BOX H
DYERSBURG, TN 38025                    7/23/20    1474
PAY TO THE ORDER OF  Cohesive Healthcare  $ 255801 66/100
Two hundred fifty five thousand eight hundred one
FIRST CITIZENS NATIONAL BANK
Marianna Williams
1474

07/27/2020    Serial# 1474    Amount $255,801.66

CAH ACQUISITION 11 LLC
BY MARIANNA WILLIAMS RECEIVER
PO BOX H
DYERSBURG, TN 38025                    7/24/20    1475
PAY TO THE ORDER OF  TPFS Corporation  $ 7440 39/100
Seven thousand four hundred forty and 39/100
FIRST CITIZENS NATIONAL BANK
Marianna Williams
1475

07/31/2020    Serial# 1475    Amount $7,440.39

**First Citizens National Bank**

Account
Statement Date
Page

07/31/20
15 of 15



CAH ACQUISITION 11 LLC                                    1476
BY MARIANNA WILLIAMS RECEIVER
PO BOX H
DYERSBURG, TN 38026                     DATE 7/30/20

PAY TO THE ORDER OF  Cohesive Healthcare          $ 429,637.89

Four hundred twenty-nine thousand six hundred thirty-seven 89/100

FIRST CITIZENS
NATIONAL BANK
Dyersburg, TN 38025

MEMO                          William Williams
⑆084301042⑆                              1476

07/31/2020   Serial# 1476   Amount $429,637.89

## LAUDERDALE COMMUNITY HOSPITAL
### BALANCE SHEET

| | Class | Unaudited 7/31/20 | Unaudited 6/30/20 | Unaudited 5/31/20 | Unaudited 4/30/20 | Unaudited 3/31/20 | Unaudited 2/28/20 | Unaudited 1/31/20 | Unaudited 12/31/19 | Unaudited 11/30/19 | Unaudited 10/31/19 | Unaudited 9/30/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH | 100 | 3,754,158.33 | 4,399,423.40 | 4,411,181.16 | 1,452,046.97 | 865,802.31 | 924,890.65 | 1,164,624.25 | 1,207,852.30 | 152,433.24 | 90,724.45 | 29,249.89 |
| ACCOUNTS RECEIVABLE | 102 | 2,962,458.21 | 2,792,847.87 | 1,853,334.25 | 2,685,979.78 | 2,279,191.50 | 2,642,428.87 | 5,113,630.18 | 5,525,733.92 | 6,067,341.86 | 5,051,079.77 | 4,334,949.63 |
| INVENTORY | 104 | 143,935.17 | 143,935.17 | 143,935.17 | 143,935.17 | 143,935.17 | 143,935.17 | 140,162.94 | 140,162.94 | | | |
| PREPAID INSURANCE | 105 | 47,885.59 | 53,871.29 | 59,856.99 | 60,160.69 | | | | | | | |
| CAPITAL ASSETS, NET | 151 | 5,223,234.31 | 5,108,086.96 | 5,116,620.98 | 5,002,943.07 | 5,033,071.87 | 5,045,004.83 | 5,056,937.94 | 5,068,870.67 | 5,080,314.58 | 5,092,492.29 | 5,104,670.00 |
| **TOTAL ASSETS** | | 12,131,671.61 | 12,498,164.69 | 11,584,928.55 | 9,334,585.68 | 8,322,000.85 | 8,795,759.52 | 11,475,355.31 | 11,802,456.89 | 11,300,089.68 | 10,234,296.51 | 9,468,869.52 |
| ACCOUNTS PAYABLE | 200 | 4,677,587.48 | 4,752,360.40 | 4,736,248.95 | 5,263,727.13 | 5,254,147.70 | 5,173,111.26 | 5,224,080.41 | 4,912,701.31 | 4,300,318.73 | 3,876,342.93 | 3,465,341.46 |
| ACCRUED LIABILITIES | 207 | 989,126.79 | 1,121,564.99 | 1,017,960.05 | 909,859.44 | 876,948.89 | 825,487.69 | 900,314.10 | 1,079,845.24 | 1,136,072.35 | 1,065,082.98 | 1,130,884.72 |
| PRE-PETITION AP/ACCRUED LIABILITIES | 202 | (3,598,499.41) | (3,580,299.58) | (3,580,426.83) | (3,580,426.83) | (3,573,289.23) | (3,573,043.51) | (3,500,045.51) | (3,569,270.34) | (3,569,270.34) | (3,569,270.34) | (3,569,270.34) |
| ACCRUED INTEREST EXPENSE | 201 | 109,248.04 | 290,814.51 | 333,771.04 | 220,088.50 | 208,618.30 | 195,835.76 | 183,877.90 | 161,777.01 | 148,295.59 | 134,814.17 | 121,332.75 |
| STIMULUS FUNDS LIABILITY | 209 | 3,310,582.04 | 3,467,903.83 | 3,458,696.27 | 308,361.95 | | | | | | | |
| DUE TO MEDICARE | 204 | 2,390,305.68 | 2,414,875.54 | 2,059,849.45 | 2,633,746.32 | 2,660,376.23 | 2,701,078.71 | 2,730,985.35 | 2,755,945.43 | 2,788,461.04 | 2,817,600.83 | 2,844,967.00 |
| DIP NOTES PAYABLE - STONE BANK | 203 | 1,067,650.09 | 1,067,650.09 | 1,067,650.09 | 1,067,650.09 | 1,067,650.09 | 1,067,650.09 | 1,067,650.09 | 1,067,650.09 | 1,067,650.09 | 867,650.09 | 867,650.09 |
| PRE-PETITION LONG-TERM DEBT - STONE BANK | 205 | 1,347,858.58 | 1,347,858.58 | 1,347,858.58 | 1,347,858.58 | 1,347,858.58 | 1,347,858.58 | 1,347,858.58 | 1,347,858.58 | 1,347,858.58 | 1,347,858.58 | 1,347,858.58 |
| PRE-PETITION LONG-TERM NOTE - STONE BANK | 206 | 2,357,557.69 | 2,357,557.69 | 2,357,557.69 | 2,357,557.69 | 2,357,557.69 | 2,357,557.69 | 2,357,557.69 | 2,357,557.69 | 2,357,557.69 | 2,357,557.69 | 2,357,557.69 |
| **TOTAL LIABILITIES** | | 12,871,416.98 | 13,240,290.25 | 12,699,165.29 | 10,529,322.87 | 10,199,868.25 | 10,096,336.23 | 10,243,274.61 | 10,117,965.01 | 9,576,943.73 | 8,897,636.93 | 8,566,321.95 |
| **EQUITY** | 301 | (739,745.37) | (742,125.56) | (1,114,236.74) | (1,194,337.19) | (1,877,867.40) | (1,300,576.71) | 1,232,080.70 | 1,684,491.88 | 1,723,145.95 | 1,336,659.58 | 902,547.57 |
| **TOTAL LIABILITIES AND EQUITY** | | 12,131,671.61 | 12,498,164.69 | 11,584,928.55 | 9,334,985.68 | 8,322,000.85 | 8,795,759.52 | 11,475,355.31 | 11,802,456.89 | 11,300,089.68 | 10,234,296.51 | 9,468,869.52 |

## LAUDERDALE COMMUNITY HOSPITAL
### OPERATING STATEMENT

| | Class | Unaudited 7/31/20 | Unaudited 6/30/20 | Unaudited 5/31/20 | Unaudited 4/30/20 | Unaudited 3/31/20 | Unaudited 2/28/20 | Unaudited 1/31/20 | Unaudited 12/31/19 | Unaudited 11/30/19 | Unaudited 10/31/19 | Unaudited 9/30/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATIENT SERVICE REVENUE, GROSS | 400 | 33,281,880.94 | 26,719,541.89 | 26,496,939.67 | 23,654,943.02 | 20,640,391.17 | 17,299,631.09 | 13,972,565.99 | 10,321,164.66 | 6,694,591.00 | 3,580,227.00 | 18,933,276.62 |
| DEDUCTIONS FROM REVENUE | 500 | (22,497,202.86) | (17,161,748.38) | (18,363,824.68) | (16,246,306.02) | (15,137,476.41) | (12,537,791.50) | (7,983,099.71) | (5,555,936.54) | (3,432,029.70) | (1,867,348.30) | (13,815,179.57) |
| PATIENT SERVICE REVENUE, NET | | 10,784,678.10 | 9,557,793.51 | 8,133,114.99 | 7,408,637.00 | 5,502,914.76 | 4,761,839.59 | 5,989,466.28 | 4,765,228.12 | 3,262,563.30 | 1,712,878.70 | 5,118,097.05 |
| OTHER REVENUE | 410 | 933,979.85 | 775,605.17 | 514,205.30 | 11,110.03 | 7,762.88 | 4,688.69 | 630.00 | 250.00 | | | |
| SALARIES AND BENEFITS | 601 | 6,021,712.40 | 5,358,474.47 | 4,692,088.40 | 4,049,653.45 | 3,476,831.38 | 2,937,558.86 | 2,364,583.77 | 1,641,505.61 | 990,264.57 | 532,430.60 | 3,744,146.14 |
| CONTRACT LABOR | 607 | 1,445,896.79 | 1,306,782.41 | 1,203,303.06 | 1,042,758.73 | 909,081.70 | 783,746.07 | 662,473.03 | 525,445.43 | 259,256.04 | 128,100.09 | 935,551.53 |
| PURCHASED SERVICES | 602 | 1,643,748.50 | 1,415,192.74 | 1,275,551.76 | 1,186,660.77 | 1,013,694.10 | 867,015.42 | 695,590.02 | 382,051.26 | 309,076.11 | 143,283.61 | 341,736.26 |
| LEASES | 605 | 236,655.09 | 203,953.94 | 165,513.22 | 140,402.14 | 96,035.17 | 81,778.60 | 70,448.28 | 66,035.24 | 43,851.05 | 33,492.41 | 90,530.05 |
| SUPPLIES AND OTHER | 604 | 1,147,191.65 | 974,560.39 | 802,011.21 | 695,230.29 | 548,754.67 | 393,476.33 | 276,448.91 | 237,417.79 | 195,756.67 | 115,150.35 | 822,346.89 |
| MANAGEMENT FEE | 611 | 1,800,000.00 | 1,725,000.00 | 1,650,000.00 | 1,575,000.00 | 1,500,000.00 | 1,250,000.00 | 1,000,000.00 | 693,250.00 | 500,000.00 | 250,000.00 | 1,540,322.58 |
| UTILITIES | 603 | 293,980.11 | 268,587.86 | 239,870.81 | 211,193.72 | 179,941.90 | 150,058.13 | 118,644.92 | 89,206.25 | 55,612.52 | 26,463.43 | 229,396.61 |
| INTEREST EXPENSE | 606 | 295,174.23 | 268,570.08 | 209,709.72 | 184,980.80 | 160,534.78 | 138,505.20 | 117,208.25 | 70,569.81 | 47,288.24 | 23,764.29 | 205,558.46 |
| RESTRUCTURE COSTS | 613 | 285,925.43 | 285,325.43 | 285,325.43 | 263,459.85 | 243,652.43 | 223,876.43 | 223,876.43 | 15,704.00 | 15,704.00 | 15,704.00 | 4,875.00 |
| TAXES | 612 | 18,854.46 | 18,697.05 | 18,652.71 | 81,827.31 | 71,598.51 | 59,665.55 | 47,732.44 | 35,799.33 | 24,355.42 | 12,177.71 | 83,322.89 |
| DEPRECIATION | 610 | 147,713.40 | 132,838.61 | 118,887.59 | | | | | | | | |
| **TOTAL OPERATING EXPENSES** | | 13,336,852.06 | 11,963,972.98 | 10,656,558.91 | 9,447,492.85 | 8,221,563.67 | 6,900,513.62 | 5,591,424.24 | 3,766,114.86 | 2,441,964.92 | 1,278,766.69 | 7,998,786.41 |
| **NET INCOME (LOSS)** | | (1,628,194.11) | (1,630,574.30) | (2,005,238.62) | (2,027,745.82) | (2,711,276.03) | (2,133,985.34) | 398,672.07 | 999,363.26 | 820,038.38 | 434,112.01 | (2,820,689.36) |

*Unless specifically noted the above items on the balance sheet are post-petition